IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHER DIVISION

| | |
|---|---|
| DON MICHAEL SKELTON | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| vs. | ) Case No.: 2:06cv1095-WKW |
| | ) |
| SHERIFF BILLY WAYNE FULMER, | ) |
| et al. | ) |
| | ) |
| Defendants. | ) |

## AFFIDAVIT OF BILLY FULMER

STATE OF ALABAMA
COUNTY OF CHILTON

BEFORE ME, the undersigned authority, personally appeared Billy Fulmer, who is known to me, and who being by me first duly sworn, states under oath the following:

My name is Billy Fulmer, I am over the age of nineteen (19) years, and I have personal knowledge of the matters set forth herein. I am, and have been at all material times, the Sheriff of Chilton County.

Attached hereto is a copy of the plaintiff's inmate file. Also attached are copies of photographs which fairly and accurately depict the Chilton County Jail Inmate Rules and Regulations which are posted in each and every Pod at the Chilton County Jail. Also attached hereto is a photograph which is a fair and accurate depiction of the Pod where the plaintiff was confined.

The Chilton County Jail has a capacity of 174 inmates. There have been times when the inmate population as the Chilton County Jail has exceeded 174, but all inmates have been

provided with a sleeping mat, sheets and blankets as well as hygiene kits when they are unable to afford them. The State Department of Corrections advises the Chilton County Jail when they have available space in the State Prison System for transfer of state prisoners.

I have reviewed the inmate file for the plaintiff and note that the plaintiff submitted only two Inmate Request Forms, none of which had any relation to the claims set out in the Plaintiff's Complaint. On each inmate request form is a block to check for personal hygiene items if the inmate does not have sufficient funds to pay for the items.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this the _3 r d_ day of May, 2006.

BILLY FULMER

# INMATE DATA

## DON MICHAEL SKELTON (S419809151)

| | |
|---|---|
| Booking Number | 200116601 |
| Booking Date | AUGUST 17th, 2004 |

Aug 17,2004

| Section | Block | Cell | Bed | Social Security Number | Alias | Est Release Date |
|---|---|---|---|---|---|---|
| MALE | C | 01 | | 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 | | |

| Address | Home Telephone |
|---|---|
| 16156 COUNTY ROAD 42  JEMISON AL 35085 | (205) 688-3664 |

| Sex | Date of Birth | Age | Height | Weight | Race | Eyes | Hair |
|---|---|---|---|---|---|---|---|
| M | 1957-07-11 | 47 | 5' 07" | 165 | WHITE/MEX. | GREEN | BROWN |

| Drivers License | Class | Vehicle Tag | Tag Year |
|---|---|---|---|
| AL  3577677 | D | | |

| Next of Kin | NOK Telephone |
|---|---|
| | |

| Charge(s) | Bond |
|---|---|
| PAROLE VIOLATION(NO BOND) | NO BOND |

| Jailer | Photo Taken By | Fingerprinted By |
|---|---|---|
| 00CO3  BLAND, JENNIFER | 0CO12  FANNING, GEORGE | |

| Admission Type | Phone Call | NCIC Check |
|---|---|---|
| FULL | Y | |

| Arrest Case Number | DNA Sample By |
|---|---|
| | |

| Agency Arrested For | Arresting Officer |
|---|---|
| CIRCUIT | PO- 1  ALEXANDER, MARK |

| Agency Hold For |
|---|
| |

| Release Date | Release Time | Release Officer |
|---|---|---|
| 03-03-06 | 10:05 | C/O  Scarbrough |

Notes

**FUGITIVE WARRANT IN FILE**

X Don M Skelton

Released to D.O.C. ( Kilby)

**EXHIBIT**

**A**

# ALABAMA UNIFORM ARREST REPORT

| | Fingerprinted | R84 Completed |
|---|---|---|
| | ① Yes | ① Yes |
| | ② No | ② No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

| 1 NAME (LAST, FIRST, MIDDLE NAME) | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| Skelton, Don, Michael | Pardons & Paroles | | |

| 5 SEX | 6 RACE | 7 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 | 6 ALIAS AKA |
|---|---|---|---|---|---|---|---|---|
| ① M ② F | ① W ② B | 507 | 165 | GRN | Bro | A | | |

**IDENTIFICATION**

15 PLACE OF BIRTH (CITY, COUNTY, STATE): Birmingham Jefferson Al

16 SSN: 41191-1010-1-1911511

17 DATE OF BIRTH: 0"-71 915 747 ... 18 AGE: 47

19 MISCELLANEOUS ID #

20 SID #

21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL

HENRY CLASS

NCIC CLASS

24 FBI #: 357524M7

22 DL #: 3577677    23 ST

25 IDENTIFICATION COMMENTS

26 ① RESIDENT  ② NON-RESIDENT

27 HOME ADDRESS (STREET, CITY, STATE, ZIP): 16156 Co Rd 42 Jemison Al 35085

28 RESIDENCE PHONE: (205) 668-3664

29 OCCUPATION (BE SPECIFIC)

30 EMPLOYER (NAME OF COMPANY/SCHOOL): Electric Technical Staffing

31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP)

32 BUSINESS PHONE: (747) 854-1571

**ARREST**

33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP): 606B Jackson Ave  Chilton Al 35045

34 SECTOR #

35 ARRESTED FOR YOUR JURISDICTION? ☒ YES ☐ NO  ① IN STATE  ② OUT STATE AGENCY

36 CONDITION OF ARRESTEE: ① DRUNK ☒ SOBER ① DRINKING ② DRUGS

37 RESIST ARREST? ① YES ☒ NO

38 INJURIES? ☒ NONE ① OFFICER ② ARRESTEE

39 ARMED? ① Y ☒ N

40 DESCRIPTION OF WEAPON: ① HANDGUN ② RIFLE ③ SHOTGUN ④ OTHER FIREARM ⑤ OTHER WEAPON

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 0 8 1 0 7 0 4 | 11 : 40 ☒ 1. AM ② 2. PM ② MIL. | ① S ② M ③ T ④ W ⑤ T ⑥ F ⑦ S | ① ON VIEW ② CALL ③ WARRANT | ☒ YES ① NO |

| 46 CHARGE—1 ① FEL ② MISD | 47 UCR CODE | 48 CHARGE—2 ① FEL ② MISD | 49 UCR CODE |
|---|---|---|---|
| Parole Violation | | | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT.# | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| | | | | | |

| 56 CHARGE—3 ① FEL ② MISD | 57 UCR CODE | 58 CHARGE—4 ① FEL ② MISD | 59 UCR CODE |
|---|---|---|---|
| | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| | | | | | |

66 ARREST DISPOSITION: ☒ HELD ② BAIL ③ RELEASED ④ TOT—LE ⑤ OTHER

67 IF OUT ON RELEASE WHAT TYPE?

68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME)

69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME)

**VEHICLE**

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP / BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

78 VIN

79 IMPOUNDED? ① YES ② NO

80 STORAGE LOCATION/IMPOUND #

81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED

**JUVENILE**

82 JUVENILE DISPOSITION: ① HANDLED AND RELEASED ② REF. TO JUVENILE COURT ③ REF. TO WELFARE AGENCY ④ REF. TO OTHER POLICE AGENCY ⑤ REF. TO ADULT COURT

☐ CONTINUED IN NARRATIVE

84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME)

85 ADDRESS (STREET, CITY, STATE, ZIP)

83 RELEASED TO

86 PHONE ( )

87 PARENTS EMPLOYER

88 OCCUPATION

89 ADDRESS (STREET, CITY, STATE, ZIP)

90 PHONE ( )

**RELEASE**

91 DATE AND TIME OF RELEASE  M D Y  ① AM ② PM ② MIL.

92 RELEASING OFFICER NAME

93 AGENCY/DIVISION

94 ID #

95 RELEASED TO:

96 AGENCY/DIVISION

97 AGENCY ADDRESS

98 PERSONAL PROPERTY RELEASED TO ARRESTEE ① YES ② NO ③ PARTIAL

99 PROPERTY NOT RELEASED/HELD AT:

100 PROPERTY #

101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE)

102 SIGNATURE OF RECEIVING OFFICER

103 SIGNATURE OF RELEASING OFFICER

LOCAL USE

STATE USE

**MULTIPLE CASES CLOSED**

| 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ① Y ② N |
|---|---|---|---|---|---|---|
| | | | | | | |

111 ARRESTING OFFICER (LAST, FIRST, M.): Alexander, Mark A

112 ID #: 357

113 ARRESTING OFFICER (LAST, FIRST, M.)

114 ID #

115 SUPERVISOR  ID #

116 WATCH CMDR.  ID #

## TYPE OR PRINT IN BLACK INK ONLY

ACJIC—34 REV. 10-90

STATE OF ALABAMA

DEPARTMENT OF CORRECTIONS

FUGITIVE WARRANT

ANY PEACE OFFICER.

1. WHEREAS SKELTON, DON MICHAEL          , SERIAL NUMBER 00194433 , WAS CONVICTED
OF THE OFFENSES SPECIFIED ON PAGE 2 OF THIS WARRANT          THAT THE SAID CONVICT
WAS SENTENCED TO IMPRISONMENT IN THE ALABAMA STATE PENITENTIARY FOR A TERM OF
  22 YEARS,   0 MONTHS, AND   0 DAYS; THAT THE SAID CONVICT WAS THEREUPON CONFINED
IN SAID PENITENTIARY IN ACCORDANCE WITH SAID SENTENCE:  THAT THE SAID CONVICT
THEREAFTER AND TO WIT:  ON THE 10TH DAY OF SEP, 2003, SAID CONVICT'S PAROLE WAS
REINSTATED BY THE STATE BOARD OF PARDONS AND PAROLES, PENDING GOOD BEHAVIOR:
THEN ON THE   4TH DAY OF AUG, 2004, THE STATE PARDONS AND PAROLE BOARD, HAVING
REASONABLE CAUSE TO BELIEVE THAT SAID PRISONER HAS LAPSED, OR IS ABOUT TO LAPSE,
INTO CRIMINAL WAYS OR COMPANY OR HAS VIOLATED CONDITIONS OF HIS PAROLE IN AN
IMPORTANT RESPECT, ORDERED SAID PAROLEE ARRESTED AND RETURNED TO THE CONFINE OF
THE PENITENTIARY TO APPEAR BEFORE THE STATE BOARD OF PARDONS AND PAROLES WHO
WILL DETERMINE THE PAROLE STATUS OF SAID PAROLEE.

2. WHEREFORE, THE UNDERSIGNED OF THE DEPARTMENT OF CORRECTIONS BY VIRTUE OF THE
AUTHORITY CONFERRED UPON HIM BY THE STATE OF ALABAMA, DOES HEREBY AUTHORIZE AND
DIRECT YOU TO RETAKE THE SAID PAROLE VIOLATOR WHEREVER  HE MAY BE FOUND, FOR HIS
RETURN TO THE SAID STATE DEPARTMENT OF CORRECTIONS, SITUATED IN MONTGOMERY IN
THE STATE OF ALABAMA.

IN TESTIMONY THEREOF, I HAVE HEREUNTO SET MY HAND AND THE SEAL OF THE DEPARTMENT
OF CORRECTIONS THIS  5TH DAY OF AUG, 2004.

                                        DONAL CAMPBELL, COMMISSIONER
                                        ALABAMA DEPARTMENT OF CORRECTIONS

  PLEASE COMPLETE THE SECTION BELOW AND DELIVER TO AGENT(S) RECEIVING PRISONER.
================================================================================

STATE OF          COUNTY OF          THIS WRIT CAME TO HAND
AND NOTIFYING THE STATE DEPARTMENT OF CORRECTIONS BY WIRE THAT THE PRISONER WAS
AVAILABLE FOR TRANSFER TO THE STATE OF ALABAMA, DEPARTMENT OF CORRECTIONS, AND
THAT EXTRADITION WAS     /WAS NOT          NECESSARY.

THE ABOVE LISTED CONVICT NAMED IN THIS WRIT WAS DELIVERED TO
CORRECTIONS ON          , 20     , AGENT(S) OF THE STATE DEPARTMENT OF
                                 FOR REMOVAL TO THE STATE OF ALABAMA.

     ARRESTING OFFICER

                                        IDENTIFICATION OFFICER

RECEIVED OF
NAMED IN THIS WRIT.  THIS THE     DAY OF  , AGENT(S) THE CONVICT, AIS # 00194433 ,
                                          , 20  .

PAGE 2    * * * * * * * * * * * * * *

NAME: SKELTON, DON MICHAEL                SERIAL NUMBER: 00194433
OFFENSES FOR WHICH THIS FUGITIVE WAS CONVICTED

| <><> | OFFENSE | <><><> | SENTENCE DATE | SENTENCE TERM | SENTENCING COUNTY | CS/CC |
|------|---------|--------|---------------|---------------|-------------------|-------|
| POSS CONTROL SUBSTAN |  |  | 08/15/1997 | 22/00/00 | JEFFERSON | CS |
| BURGLARY III |  |  | 01/19/1999 | 1/06/00 | JEFFERSON | CC |
| POSS CONTROL SUBSTAN |  |  | 01/19/1999 | 1/06/00 | JEFFERSON | CC |

* * * * * * * * * * E N D    P A G E  2    * * * * * * * * * * *

E P A R T M E N T   O F   C O R R E C T I O N S

...TE TO ALABAMA DEPARTMENT OF CORRECTIONS UNDER ACT 184,
...EGISLATURE, SIGNED BY THE GOVERNOR, AUGUST 23, 1976.

...ARTMENT OF CORRECTIONS OF THE STATE OF ALABAMA.

I HEREBY CERTIFY AS FOLLOWS:

NAME: SKELTON, DON MICHAEL              AIS#: 00194433   R/S: W/M   DOB: 07/11/1957

THE ATTACHED FUGITIVE WARRANT ON THE ABOVE NAMED PAROLE VIOLATOR WAS EXECUTED
BY THIS OFFICE AS FOLLOWS:

(DETACH FROM DEPARTMENT OF CORRECTIONS WARRANT, COMPLETE ALL APPLICABLE ITEMS,
AND RETURN AT ONCE).

1.  DATE INCARCERATED IN COUNTY JAIL:
2.  DATE WARRANT EXECUTED:
3.  LOCAL CHARGES PENDING:  (Y) (N)  (CIRCLE ONE---IF YES, COMPLETE ITEM #4).
4.  WARRANTS ATTACHED FOR DETAINER:  (Y) (N) (TO BE MAILED)  CIRCLE ONE.

DEFENDANT HAS NOT INCARCERATED IN THE COUNTY JAIL UNDER SAID WARRANT FOR ANY
PERIOD(S) OF TIME OTHER THAN THOSE WHICH ARE SET FORTH ABOVE.

    THIS THE       DAY OF                  , 20       .

                                 SIGNATURE:

                                 SHERIFF OF                    COUNTY, AL.

NOTES:

A.  MAIL ORIGINAL OF THIS FORM AT ONCE TO:  DEPARTMENT OF CORRECTIONS, CENTRAL
RECORDS DIVISION, 1400 LLOYD STREET, P.O. BOX 301501, MONTGOMERY AL 36130-1501

B.  RETAIN OUR WARRANT IN YOUR FILE AS A DETAINER.

C.  IF SUBJECT ESCAPES FROM YOUR JAIL, IMMEDIATELY NOTIFY STATON COMMUNICATIONS
CENTER (334) 567-2221 AND THIS OFFICE AT (334) 240-9500  FOLLOWED BY WRITTEN
CONFIRMATION TO THIS OFFICE.

# MEDICAL SCREENING FORM

## DON MICHAEL SKELTON (S419809151)

| Booking Number |
|---|
| **200116601** |
| Booking Date |
| **AUGUST 17th, 2004** |

## ADMISSION OBSERVATIONS

| | | |
|---|---|---|
| Is inmate conscious? **(Y)** N | Is inmate capable of responding? **(Y)** N | Can inmate walk on own? **(Y)** N |
| Any difficulty breathing? Y **(N)** | Is inmate hostile/aggressive? Y **(N)** | Any visible signs of trauma, bleeding, wounds or illness? Y **(N)** |
| Did arrest result in injury? Y **(N)** | Any fever, swollen lymph nodes, or jaundice? Y **(N)** | Is skin in good condition and free of vermin? **(Y)** N |
| Is inmate under obvious influence of alcohol? Y **(N)** | Is inmate under obvious influence of drugs? Y **(N)** | Any visible signs of alcohol or drug withdrawal symptons? Y **(N)** |
| Does inmate suggest risk of suicide? Y **(N)** | Do you consider inmate an escape risk? Y **(N)** | |

**Observations**

## INMATE QUESTIONNAIRE

### HAVE YOU EVER HAD/HAVE ANY OF THE FOLLOWING ILLNESSES OR CONDITIONS?

| | | |
|---|---|---|
| Hepatitis Y **(N)** | Heart Disease Y **(N)** | Mental/Emotional Upset Y **(N)** |
| Tuberculosis Y **(N)** | Hypertension Y **(N)** | Attempted Suicide Y **(N)** |
| Sexually Transmitted Disease Y **(N)** | Epilepsy/Convulsions Y **(N)** | Asthma/Emphysema Y **(N)** |
| Ulcers Y **(N)** | Hemophiliac (bleeder) Y **(N)** | Cancer Y **(N)** |
| Kidney Trouble Y **(N)** | Aids/Exposed to Aids Y **(N)** | Diabetes Y **(N)** |
| DT's Y **(N)** | Skin Problems Y **(N)** | Use Insulin Y **(N)** |
| Drug Addiction Y **(N)** | Alcholism Y **(N)** | Mental Illness Y **(N)** |
| Recent Head Injury Y **(N)** | Coughed/Passed Blood Y **(N)** | Recent Hospital Patient Y **(N)** |
| Recent Treatment Y **(N)** | Use Needles Y **(N)** | False Limbs/Teeth Y **(N)** |
| Contagious Disease Y **(N)** | Pregnant/Recent Delivery Y **(N)** | |

**Doctors Name and Address**
**NONE**

**Health Insurance**
**NONE**

**Special Diet**

**Prescriptions/Medications**
**NONE**

**Drug Allergies**
**NONE**

**Descriptions**

I have read the above carefully and have answered all questions correctly to the best of my knowledge.

Inmate's Signature _Mike Skelton_     Date: _8/17/04_     Time: _40_

Officers's Signature _Jennifer Bland_     Date: _8/17/04_     Time: _11:_

**00003  BLAND, JENNIFER**

# INMATE PROPERTY LOG

## DON MICHAEL SKELTON (S419809151)

...ug 17,2004

| Booking Number |
| --- |
| 200116601 |
| Booking Date |
| AUGUST 17th, 2004 |

| | Change | Checks | Food Stamps | Total Received |
| --- | --- | --- | --- | --- |
| | $0.50 | | | $0.50 |

| Quantity | Property Received | Quantity | Property Received |
| --- | --- | --- | --- |
| 1 | $10.00 MONEY ORDER | | |
| 1 | BELT | | |
| 1 | SHIRT | | |
| 1 | PR PANTS | | |
| 1 | COMB | | |
| 1 | PR SHOES | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Notes   BOX # 251 TAG # 1007901

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.
Inmate's Signature _____ Date: _____ Time: _____

I Hereby certify the receipt of the above arrested individual and his/her property.
Officers's Signature _____ Date: _____ Time: _____

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.
Inmate's Signature _____ Date: _____ Time: _____

# CHILTON CO. JAIL
REQUEST MONEY PUT ON BOOKS FROM PROPERTY

I, _Don michael Skelton_, REQUEST CASH MONEY FROM PROPERTY BAG TO BE PLACED ON BOOKS FOR CANTEEN & MEDICAL EXPENSES. I UNDERSTAND THAT ONCE MONEY IS PLACED ON BOOKS IT WILL NOT BE REMOVED UNTILL I AM RELEASED FROM JAIL. I ALSO UNDERSTAND ONCE PROPERTY BAG IS OPENED ALL CASH MONEY HAS TO BE PLACED ON BOOKS.

DATE: _5-17-04_          AMOUNT PLACED ON BOOKS: _$20.00_

INMATE SIGNATURE: _Mike Skelton_
OFFICER SIGNATURE: _____

# PROPERTY ISSUANCE LOG

## DON MICHAEL SKELTON (S419809151)

| Booking Number |
|---|
| 200116601 |
| Booking Date |
| AUGUST 17th, 2004 |

_.. 2004
..ug 17, 2004

| Quantity | Property Received | Condition Received | Returned | Condition Returned |
|---|---|---|---|---|
| 0 | SHEETS | | | |
| 0 | BLANKETS | | | |
| 0 | TOWEL | | | |
| 0 | WASHCLOTH | | | |
| 0 | HYGINE KIT | | N | |
| 1 | MATTRESS | | | |
| 1 | UNIFORM | | | |
| 1 | SLIDES | NEW | | |

**Notes**

I have received the above property and will return it upon my release, and assume responsibility for its care and maintenance. If returned in other then same condition issued, I will be responsible for property replacement.

Inmate's Signature _M. M. Skelton_ Date: _____ Time: _____

Officers's Signature _____ Date: _____ Time: _____

**0CO12 FANNING, GEORGE**

All property issued has been returned in same condition issued.

Inmate's Signature _Don M Skelton_ Date: _3-03-06_ Time: _1:05_

Officers's Signature _William Scarbrough_ Date: _03-03-06_ Time: _1:05_

## IN THE DISTRICT/CIRCUIT COURT OF CHILTON COUNTY
## COMMITMENT/RELEASE FORM

TO THE JAILER OF CHILTON COUNTY:

DEFENDANT: _Don Michael Skelton_     CHARGES/ CASE NO(S): _DC-04-181 0_ _Crim Mis. 3rd_

☐   BOND SET/REDUCED
☐   SENTENCE TO COUNTY JAIL
     ☐ To serve _____ hrs/days **PLUS** pay fines and costs.
     ☐ Sentence of _____ hrs/days suspended upon payment of fines and costs
☒   RELEASE FROM JAIL _on this case_.
☐   HOLD IN JAIL UNTIL FURTHER NOTICE
☐   WEEKENDS IN JAIL: Report to Jail on _____ at _____ o'clock ___.m. and release
     on _____ at _____ o'clock _____.m.
☐   CREDIT FOR TIME SERVED
☐   ORDER OF COMMITMENT TO FOLLOW

DATE _9-9-04_     _____
                                  DISTRICT/CIRCUIT JUDGE

| Chilton County Sheriffs Dept.  Printed: Wed Aug 04,2004 | **INMATE DATA**  **DON MICHAEL SKELTON (S419809151)** | Booking Number  200116444 |
|---|---|---|
| | | Booking Date  AUGUST 4th, 2004 |

| Section  **MALE** | Block  **H** | Cell  **01** | Bed | Social Security Number  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 | Alias | Est Release Date |
|---|---|---|---|---|---|---|

| Address    16156 COUNTY ROAD 42  JEMISON  AL  35085 | Home Telephone  (205) 688-3664 |
|---|---|

| Sex  **M** | Date of Birth  1957-07-11 | Age  47 | Height  5' 07" | Weight  165 | Race  WHITE/MEX. | Eyes  GREEN | Hair  BROWN |
|---|---|---|---|---|---|---|---|

| Drivers License    AL  3577677 | Class  D | Vehicle Tag | Tag Year |
|---|---|---|---|

| Next of Kin | NOK Telephone |
|---|---|

| Charge(s)    **CRIMINAL MISCHIEF 3RD** | Bond  $750 |
|---|---|

| Jailer  0CO11 BONE, DERRICK | Photo Taken By  0CO28 SMITHERMAN, ALLEN | Fingerprinted By  0CO28 SMITHERMAN, ALLEN |
|---|---|---|

| Admission Type  FULL | Phone Call | NCIC Check |
|---|---|---|

| Arrest Case Number | DNA Sample By |
|---|---|

| Agency Arrested For  DISTRICT | Arresting Officer  00109  COBB, JEFF |
|---|---|

| Agency Hold For |
|---|

| Release Date  8-4-04 | Release Time  1440 | Release Officer  CO18 Smitherman |
|---|---|---|

Notes

X Don M Skelton

29⁵ neg per cheryl
century bail bonds

# ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R&4 Completed |
|---|---|
| ① Yes | ① Yes |
| ② No | ② No |

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**1** 3,1,4,0,0,0,0 **2 AGENCY NAME** Chilton County Sheriff's Dept. **3 CASE #** 2,0,0,4,0,2,2,2,7 **4 SFX**

**5 LAST, FIRST, MIDDLE NAME** Shelton Don Michael **6 ALIAS AKA**

**7 SEX** ①M **8 RACE** ①W ③A **9 HGT.** 5'7 **10 WGT.** 165 **11 EYE** GRN **12 HAIR** BRO **13 SKIN** **14**

☐ ①SCARS  ☐ ②MARKS  ☐ ③TATOOS  ☐ ④AMPUTATIONS

**15 PLACE OF BIRTH (CITY, COUNTY, STATE)** Jefferson Co AL **16 SSN** 4,1,9,-,8,0,1,-,9,1,5,1 **17 DATE OF BIRTH** M 0,7 D 1,5 Y 4,7 **18 AGE** **19 MISCELLANEOUS ID #**

**20 SID #** **21 FINGERPRINT CLASS** KEY MAJOR PRIMARY SCDV SUB-SECONDARY FINAL **22 DL #** 3577677 **23 ST** AL

**24 FBI #** HENRY CLASS / NCIC CLASS **25 IDENTIFICATION COMMENTS**

**26** ☒ RESIDENT ☐ ② NON-RESIDENT **27 HOME ADDRESS (STREET, CITY, STATE, ZIP)** 16156 County Road 42 Jemison 35085 **28 RESIDENCE PHONE** (205) 688-3164 **29 OCCUPATION (BE SPECIFIC)**

**30 EMPLOYER (NAME OF COMPANY/SCHOOL)** E.T.C **31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP)** Birmingham **32 BUSINESS PHONE**

**33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP)** 301 City Street **34 SECTOR #** R,0,A,1,1 **35 ARRESTED FOR YOUR JURISDICTION?** ☒ YES ☐ NO ① IN STATE ② OUT STATE AGENCY CCSO

**36 CONDITION OF ARRESTEE:** ☐①DRUNK ☒②SOBER ☐②DRINKING ☐④DRUGS **37 RESIST ARREST?** ☒①YES ☐②NO **38 INJURIES?** ☐①OFFICER ☐②ARRESTEE **39 ARMED?** ☐①Y ☒②N **40 DESCRIPTION OF WEAPON** ①HANDGUN ④OTHER FIREARM ②RIFLE ⑤OTHER WEAPON ③SHOTGUN

**41 DATE OF ARREST** M 0,8 D 0,4 Y 0,4 **42 TIME OF ARREST** 14.09 ☐①AM ☒②PM ☐MIL. **43 DAY OF ARREST** S M T ☒W T F S **44 TYPE ARREST** ☒①ON VIEW ☐②ON CALL ☐③WARRANT **45 ARRESTED BEFORE?** ☐①YES ☒②NO

**46 CHARGE—1** ☐①FEL ☒MISD **47 UCR CODE** Criminal Mischief 3rd **48 CHARGE—2** ☐①FEL ☐②MISD **49 UCR CODE**

**50 STATE CODE/LOCAL ORDINANCE** 13A-7-23 **51 WARRANT #** WR-2004-1846 **52 DATE ISSUED** M 0,8 D 04 Y 04 **53 STATE CODE/LOCAL ORDINANCE** **54 WARRANT #** **55 DATE ISSUED** M D Y

**56 CHARGE—3** ☐①FEL ☐②MISD **57 UCR CODE** **58 CHARGE—4** ☐①FEL ☐②MISD **59 UCR CODE**

**60 STATE CODE/LOCAL ORDINANCE** **61 WARRANT #** **62 DATE ISSUED** M D Y **63 STATE CODE/LOCAL ORDINANCE** **64 WARRANT #** **65 DATE ISSUED** M D Y

**66 ARREST DISPOSITION** ☒①HELD ☐②BAIL ☐③RELEASED ☐④TOT-LE ☐⑤OTHER **67 IF OUT ON RELEASE WHAT TYPE?** **68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME)**

**69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME)**

**70 VYR** **71 VMA** **72 VMO** **73 VST** **74 VCO** TOP BOTTOM **75 TAG #** **76 LIS** **77 LIY**

**78 VIN** **79 IMPOUNDED?** ☐①YES ☒②NO **80 STORAGE LOCATION/IMPOUND #**

**81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED**

☐ CONTINUED IN NARRATIVE

**82 JUVENILE DISPOSITION:** ☐①HANDLED AND RELEASED ☐②REF. TO JUVENILE COURT ☐③REF. TO WELFARE AGENCY ☐④REF. TO OTHER POLICE AGENCY ☐⑤REF. TO ADULT COURT **83 RELEASED TO**

**84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME)** **85 ADDRESS (STREET, CITY, STATE, ZIP)** **86 PHONE** ( )

**87 PARENTS EMPLOYER** **88 OCCUPATION** **89 ADDRESS (STREET, CITY, STATE, ZIP)** **90 PHONE** ( )

**91 DATE AND TIME OF RELEASE** M D Y : ☐①AM ☐②PM ☐MIL. **92 RELEASING OFFICER NAME** **93 AGENCY/DIVISION** **94 ID #**

**95 RELEASED TO:** **96 AGENCY/DIVISION** **97 AGENCY ADDRESS**

**98 PERSONAL PROPERTY RELEASED TO ARRESTEE** ☐①YES ☐②NO ☐③PARTIAL **99 PROPERTY NOT RELEASED/HELD AT:** **100 PROPERTY #**

**101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE)**

LOCAL USE
STATE USE

**102 SIGNATURE OF RECEIVING OFFICER** **103 SIGNATURE OF RELEASING OFFICER**

**MULTIPLE CASES CLOSED** **104 CASE #** **105 SFX** **106 CASE #** **107 SFX** **108 CASE #** **109 SFX** **110 ADDITIONAL CASES CLOSED NARRATIVE** ☐Y ☐N

**111 ARRESTING OFFICER (LAST, FIRST, M.)** Cobb Jeff Sgt. **112 ID #** 109 **113 ARRESTING OFFICER (LAST, FIRST, M.)** **114 ID #** **115 SUPERVISOR** ID # **116 WATCH CMDR.** ID #

## TYPE OR PRINT IN BLACK INK ONLY

ACJIC—34 REV. 10-90

cc 7/21/04

## W A R R A N T

STATE OF ALABAMA                    CHILTON COUNTY                    DISTRICT COURT

AGENCY NUMBER: 200402227                    WARRANT NUMBER: WR 2004 001866.00
                                            OTHER CASE NBR:

TO ANY LAWFUL OFFICER OF THE STATE OF ALABAMA:

YOU ARE HEREBY COMMANDED TO ARREST    DON MICHAEL SKELTON    AND BRING
HIM/HER BEFORE THE DISTRICT  COURT OF CHILTON COUNTY TO ANSWER THE STATE
ON A CHARGE(S) OF:
                    CRIM MISCHIEF 3RD   CLASS: B   TYPE: M   COUNTS: 001
AND HAVE YOU THEN AND THERE THIS WRIT WITH YOUR RETURN THEREON.

YOU WILL RECEIVE UNTO YOUR CUSTODY AND DETAIN HIM/HER UNTIL THE
_____ DAY OF _____ _____, OR UNTIL LEGALLY DISCHARGED.

DATED THIS 21 DAY OF JULY, 2004.

BOND SET AT: (1)        $750.00    BOND TYPE:
             (2) _____
             (3) _____

_Mike Britt_
JUDGE/CLERK/MAGISTRATE OF DISTRICT COURT

---

CHARGES: CRIM MISCHIEF 3RD        13A-007-023            M  MISDEMEANOR

---

NAME: DON MICHAEL SKELTON                     ALIAS:
ADDRESS: 16156 COUNTY ROAD 42 EAST            ALIAS:
ADDRESS:
CITY: JEMISON                  STATE: AL      ZIP: 35085 0000
                                              PHONE: 000 000 0000 EXT: 000

EMPLOYMENT:
DOB: 07/11/1957    RACE: W    SEX: M    HAIR: BRO
EYE: GRN  HEIGHT: 5'07"   WEIGHT: 165
SID: 000000000  SSN: 419809151   DL NUM:

---

## E X E C U T I O N

EXECUTED THE WITHIN WARRANT BY ARRESTING THE DEFENDANT AND
( ✓ )  PLACING DEFENDANT IN THE CHILTON COUNTY JAIL
(   )  RELEASING DEFENDANT ON APPEARANCE BOND

---

THIS ____4th____ DAY OF _August 2004_

                              SHERIFF _____

                              BY _Sgt. Jeff Cott_ 109

---

COMPLAINANT:  ERIC SMITHERMAN
              CCSD

                        AL    0

OPERATOR: MIS        DATE: 07/21/2004

ALABAMA JUDICIAL INFORMATION SYSTEM

* * * IN THE DISTRICT COURT OF CHILTON COUNTY * * *

AGENCY NUMBER: 200402227

WARRANT NUMBER: WR 2004 001866.00
OTHER CASE NBR:

C O M P L A I N T

BEFORE ME THE UNDERSIGNED JUDGE/CLERK/MAGISTRATE OF THE DISTRICT  COURT OF
CHILTON COUNTY, ALABAMA, PERSONALLY APPEARED    ERIC SMITHERMAN
WHO BEING DULY SWORN DEPOSES AND SAYS THAT HE/SHE HAS PROBABLE CAUSE FOR
BELIEVING, AND DOES BELIEVE THAT    DON MICHAEL SKELTON              DEFENDANT,
WHOSE NAME IS OTHERWISE UNKNOWN TO THE COMPLAINANT, DID WITHIN THE ABOVE
NAMED COUNTY AND

DID ON OR ABOUT      7/18/2004      , WITH INTENT TO DAMAGE THE PROPERTY
TO-WIT: THE DRIVER SIDE DOOR OF THE PATROL CAR OF DEPUTY ERIC SMITHERMAN,
AND HAVING NO RIGHT TO DO SO OR ANY REASONABLE GROUNDS TO BELIEVE THAT HE
HAD SUCH A RIGHT, DID INFLICT DAMAGE TO SAID PROPERTY IN AN AMOUNT NOT
EXCEEDING $500.00,
IN VIOLATION OF 13A-007-023                          OF THE CODE OF ALABAMA,
AGAINST THE PEACE AND DIGNITY OF THE STATE OF ALABAMA.

_____
COMPLAINANT'S SIGNATURE

SWORN TO AND SUBSCRIBED BEFORE ME THIS THE 21 DAY OF JULY, 2004.

_____
JUDGE/CLERK/MAGISTRATE OF DISTRICT  COURT

CHARGES: CRIM MISCHIEF 3RD     13A-007-023          M  MISDEMEANOR
_____

WITNESS FOR THE STATE

ERIC SMITHERMAN/CCSD/              /    0
MS CASPER/13395 CO RD 42/JEMISON/35085
_____
_____
_____
_____

OPERATOR: MIS    DATE: 07/21/2004
_____

| County Sheriffs Dept. | **INMATE PROPERTY LOG** | Booking Number 200116444 |
|---|---|---|
| Printed: Wed Aug 04,2004 | **DON MICHAEL SKELTON (S419809151)** | Booking Date AUGUST 4th, 2004 |

| Currency | $87.00 | Change | $0.26 | Checks | | Food Stamps | | Total Received | $87.26 |
|---|---|---|---|---|---|---|---|---|---|

| Quantity | Property Received | | Quantity | Property Received |
|---|---|---|---|---|
| 1 | GLASSES CASE | | | |
| 1 | PR.OF SHOES | | | |
| 1 | PANTS | | | |
| 1 | SHIRT | | | |
| 1 | BELT | | | |
| 1 | COMB | | | |
| 1 | NAPKIN | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Notes    BOX#107   TAG#8183387

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.
Inmate's Signature _Don M. Skelton_ _____ Date: _____ Time: _____

I Hereby certify the receipt of the above arrested individual and his/her property.
Officers's Signature _all Smith_ _____ Date: 8-4-04 Time: 1420

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.
Inmate's Signature _Don M. Skelton_ _____ Date: 9-4-04 Time: 1440
Officers's Signature _all Smith_ _____ Date: 9-4-04

# CHILTON COUNTY SHERRIFF'S DEPT.

## INMATE PROPERTY:

1 - glasses case
1 - shoes
1 - pants
1 - shirt
1 - belt
1 - glasses band
1 - comb
1 - napkins

0.26 & change
$87⁰⁰ cash

BOX: _____ 107 _____    TAG: _____ 818 3387 _____

I have been asked to turn over all personal property that I have in my possession and have been informed on the laws of promoting prison contraband. I understand that contraband is anything introduced into the jail that is not issued to the inmate by jail personnel. Contraband includes but is not limited to drugs, drug paraphernalia, weapons of any kind, money, tobacco products, etc.. I was informed of these laws before being searched by jail personnel and understand that any violations of these laws can result in additional charges being filed.

Inmate's Signature: _Don M. Skelton_

Officer's Signature: _all S____

Date: _8-4-04_    Time: _1405_

Witnesses (Optional): _Don_

# CHILTON COUNTY JAIL

# INMATE'S CHARGES

This form is not an admission of guilt. This is only to state that I have been informed of my charges and what the bond amount will be on each charge. I also understand that bonds on felony charges will be set when the arresting officer signs the warrant and I will be informed of these bonds at that time. All F.T.A. charges will require a court appearance at the Judge's discretion.

| CHARGE | BOND |
|---|---|
| 1) criminal mischief 3 rd | $750 |
| 2) | |
| 3) | |
| 4) | |
| 5) | |
| 6) | |
| 7) | |

**TOTAL BOND** $750

**DATE:** 8-4-04

**OFFICERS SIGNATURE:** all Smith

**INMATES SIGNATURE:** Don Mc Shelton

| LEAVE BLANK | CRIMINAL | | (STAPLE HERE) | | LEAVE BLANK |
|---|---|---|---|---|---|

STATE USAGE
NFF SECOND
SUBMISSION    APPROXIMATE CLASS    AMPUTATION    SCAR

STATE USAGE

LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

Skelton Don Michael

SIGNATURE OF PERSON FINGERPRINTED

x Don M. Skelton

SOCIAL SECURITY NO.

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

LEAVE BLANK

ALIASES/MAIDEN
LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

| FBI NO. | STATE IDENTIFICATION NO. | DATE OF BIRTH | MM | DD | YY | SEX | RACE | HEIGHT | WEIGHT | EYES | HAIR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 07-11-57 | | | | M | W | 5'7 | 165 | GRN | BRO |

1. R. THUMB    2. R. INDEX    3. R. MIDDLE    4. R. RING    5. R. LITTLE

6. L. THUMB    7. L. INDEX    8. L. MIDDLE    9. L. RING    10. L. LITTLE

LEFT FOUR FINGERS TAKEN SIMULTANEOUSLY    L. THUMB    R. THUMB    RIGHT FOUR FINGERS TAKEN SIMULTANEOUSLY

FEDERAL BUREAU OF INVESTIGATION, UNITED STATES DEPARTMENT OF JUSTICE
CRIMINAL JUSTICE INFORMATION SERVICES DIVISION, CLARKSBURG, WV 26306

PRIVACY ACT OF 1974 (P.L. 93-579) REQUIRES THAT FEDERAL, STATE, OR LOCAL AGENCIES INFORM INDIVIDUALS WHOSE SOCIAL SECURITY NUMBER IS REQUESTED WHETHER SUCH DISCLOSURE IS MANDATORY OR VOLUNTARY, BASIS OF AUTHORITY FOR SUCH SOLICITATION, AND USES WHICH WILL BE MADE OF IT.

| JUVENILE FINGERPRINT | DATE OF ARREST | ORI | |
|---|---|---|---|
| SUBMISSION         YES ☐ | MM  DD  YY | CONTRIBUTOR | AL0140000 |
| | | ADDRESS | SO |
| TREAT AS ADULT     YES ☐ | 08-04-04 | | CLANTON, AL |
| | | REPLY    YES ☐ DESIRED? | |

| SEND COPY TO (ENTER ORI) | DATE OF OFFENSE MM  DD  YY | PLACE OF BIRTH (STATE OR COUNTRY) | COUNTRY OF CITIZENSHIP |
|---|---|---|---|
| | 08-04-04 | AL | US |

| MISCELLANEOUS NUMBERS | SCARS, MARKS, TATTOOS, AND AMPUTATIONS | | |
|---|---|---|---|
| | N/A | | |

| | RESIDENCE/COMPLETE ADDRESS | CITY | STATE |
|---|---|---|---|
| | 110156 County Road 42 | Jemison | AL |

| OFFICIAL TAKING FINGERPRINTS (NAME OR NUMBER) | LOCAL IDENTIFICATION/REFERENCE | PHOTO AVAILABLE?    YES ☒ |
|---|---|---|
| 0018 Smithson | | PALM PRINTS TAKEN?   YES ☐ |

| EMPLOYER   IF U.S. GOVERNMENT, INDICATE SPECIFIC AGENCY IF MILITARY, LIST BRANCH OF SERVICE AND SERIAL NO. | OCCUPATION |
|---|---|
| E.T.S. | Electrian |

| CHARGE/CITATION 1. | DISPOSITION 1. |
|---|---|
| Criminal Mischief 3rd | |
| 2. | 2. |
| 3. | 3. |
| ADDITIONAL | ADDITIONAL |
| ADDITIONAL INFORMATION/BASIS FOR CAUTION | STATE BUREAU STAMP |

FD-249 (REV. 5-11-99)    ☆ U.S. GOVERNMENT PRINTING OFFICE: 2003-496-233/60013

CONSOLIDATED BOND - - District Court/Grand Jury/Circuit Court of Chilton County

## THE STATE OF ALABAMA - - CHILTON COUNTY

We, *Don Michael Skelton*

............................................ and *Undersigned* ......................

do agree to pay the State of Alabama *750.00*

*Seven Hundred Fifty* .................................... DOLLARS, unless

the said *Don Michael Skelton* appear at the DISTRICT COURT OF CHILTON COUNTY,

on the *9th* day of *Sept*, 200*4* at *9:00* a.m. and at the next session of the Circuit Court of Chilton County, Alabama; there to await the action by the Grand Jury and from session to session thereafter until discharged by law to answer a criminal prosecution for the offense *Criminal Mischief 3rd* ....................

And we hereby waive all rights of claims of exemption that we may have under the Constitution and Laws of Alabama. We especially waive our rights to claim exempt our wages or salary, that we have under the laws of Alabama.

Witness our hand and seal this *4th* day of *Aug* ....................................., 200*4*

| SIGNATURE | PRINT NAME & ADDRESS |
|---|---|
| | DOW Michael Skelton |
| | 16156 Co Rd 42 |
| *(L.S.)* | Jemison, AL 35085 |
| | |
| *(L.S.)* | CENTURY BAIL BONDS |
| | 403 3rd Ave. South |
| | Clanton, Alabama 35045 |
| *(L.S.)* | 205-280-0033 or 1-800-489-2878 |

Approved:

This the *4th* day of *Aug* ....................................., 200*4*

*Billy Wayne Palmer*

Sheriff of Chilton County

| Chilton County Sheriffs Dept.<br><br>Printed: Thu Apr 29,2004 | **INMATE DATA**<br><br>**DON MICHAEL SKELTON (S419809151)** | Booking Number<br>200115352 |
|---|---|---|
| | | Booking Date<br>**APRIL 29th, 2004** |

| Section<br>**MALE** | Block<br>**H** | Cell<br>**3** | Bed | Social Security Number<br>**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** | Alias | | Est Release Date |
|---|---|---|---|---|---|---|---|

| Address | **16156 COUNTY ROAD 42**<br>**JEMISON  AL  35085** | Home Telephone<br>**(205) 688-3664** |
|---|---|---|

| Sex<br>**M** | Date of Birth<br>**1957-07-11** | Age<br>**46** | Height<br>**5'  07"** | Weight<br>**165** | Race<br>**WHITE/MEX.** | Eyes<br>**GREEN** | Hair<br>**BROWN** |
|---|---|---|---|---|---|---|---|

| Drivers License<br>**AL   3577677** | Class<br>**D** | Vehicle Tag | Tag Year |
|---|---|---|---|

| Next of Kin | NOK Telephone |
|---|---|

| Charge(s)<br>**POSS.DRUG PARA.** | Bond<br>**500** |
|---|---|

| Jailer<br>**00CO9  PARKER, KAYE** | Photo Taken By<br>**0CO33  JOHNSON, CODY** | Fingerprinted By<br>**0CO33  JOHNSON, CODY** |
|---|---|---|

| Admission Type<br>**FULL** | Phone Call<br>**Y** | NCIC Check |
|---|---|---|

| Arrest Case Number | DNA Sample By |
|---|---|

| Agency Arrested For<br>**CLANTON** | Arresting Officer<br>**00229  MCMINN, MARK** |
|---|---|

| Agency Hold For<br>**NONE** |
|---|

| Release Date<br>04-30-04 | Release Time<br>11:00 | Release Officer<br>Cois Scarbrough |
|---|---|---|

Notes

**CONTACT PROBATION OFFICER BEFORE RELEASE HARRIS. MR. HARRIS**
**SAID TO LET HIM BOND OUT.**

Y Don Michael Skelton

29's neg per Sandy
Century Bail Bond

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| 1 Yes | 1 Yes |
| 2 No | 2 No |

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**IDENTIFICATION**

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0,1,4,0,2,0,0 | C.P.D | | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Skelton Don Michael | |

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 M 2 F | 1 B/W 2 B 3 A | 5'7" | 165 | GRN | Blo | | | 1 SCARS | 2 MARKS | 3 TATOOS | 4 AMPUTATIONS |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Chilton | 411 91-801-91 15 | 07 19 57 | 46 | |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY CLASS | | | | | | | 3577677 | AL |
| 24 FBI # | NCIC CLASS | | | | | | | 25 IDENTIFICATION COMMENTS | |

| 26 RESIDENT 1 NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| | 16156 CR 42 Jemison | ( ) 688-3664 | |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| | | ( ) |

**ARREST**

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? 1 YES 2 NO |
|---|---|---|
| Jackson Ave | | 1 IN STATE 2 OUT STATE AGENCY |

| 36 CONDITION OF ARRESTEE: | 37 RESIST ARREST? | 38 INJURIES? | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|
| 1 DRUNK 3 SOBER 2 DRINKING 4 DRUGS | 1 YES 2 NO | 1 OFFICER 3 ARRESTEE 2 NONE | 1 Y 2 N | 1 HANDGUN 4 OTHER FIREARM 2 RIFLE 5 OTHER WEAPON 3 SHOTGUN |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 04 12 01 04 | 8:20 1 AM 2 PM 3 MIL. | S M T W T F S 1 2 3 4 5 6 7 | 1 ON VIEW 2 CALL 3 WARRANT | 1 YES 2 NO 3 UNKNOWN |

| 46 CHARGE—1 1 FEL 2 MISD | 47 UCR CODE | 48 CHARGE—2 1 FEL 2 MISD | 49 UCR CODE |
|---|---|---|---|
| Poss. Drug Para | | | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| 13A-12-260 | | | | | |

| 56 CHARGE—3 1 FEL 2 MISD | 57 UCR CODE | 58 CHARGE—4 1 FEL 2 MISD | 59 UCR CODE |
|---|---|---|---|
| | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| | | | | | |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| 1 HELD 4 TOT—LE 2 BAIL 5 OTHER 3 RELEASED | | |
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

**VEHICLE**

| 70 YR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| 1994 | Niss | Sen | 4dr | 7w/T | | AL | 02 |

| 78 VIN | 79 IMPOUNDED? 1 YES 2 NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| | | McKinnon |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | |
|---|---|
| | CONTINUED IN NARRATIVE |

**JUVENILE**

| 82 JUVENILE DISPOSITION: | 1 HANDLED AND RELEASED 2 REF. TO JUVENILE COURT | 3 REF. TO WELFARE AGENCY 4 REF. TO OTHER POLICE AGENCY | 5 REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|
| | | | | |

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|
| | | |

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|
| | | | |

**RELEASE**

| 91 DATE AND TIME OF RELEASE M D Y | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| : 1 AM 2 PM 3 MIL. | | | |

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|
| | | |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE 1 YES 2 NO 3 PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|
| | | |

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| |

| | LOCAL USE |
|---|---|
| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | STATE USE |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE 1 Y 2 N |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| | 229 | | | ID # | ID # |

| Chilton County Sheriffs Dept.  Printed: Thu Apr 29, 2004 | **MEDICAL SCREENING FORM**  **DON MICHAEL SKELTON (S419809151)** | Booking Number  **200115352**  Booking Date  **APRIL 29th, 2004** |

## ADMISSION OBSERVATIONS

| Is inmate conscious? | **Y** N | Is inmate capable of responding? | **Y** N | Can inmate walk on own? | **Y** N |
| Any difficulty breathing? | Y **N** | Is inmate hostile/aggressive? | Y **N** | Any visible signs of trauma, bleeding, wounds or illness? | Y **N** |
| Did arrest result in injury? | Y **N** | Any fever, swollen lymph nodes, or jaundice? | Y **N** | Is skin in good condition and free of vermin? | **Y** N |
| Is inmate under obvious influence of alcohol? | Y **N** | Is inmate under obvious influence of drugs? | Y **N** | Any visible signs of alcohol or drug withdrawal symptons? | Y **N** |
| Does inmate suggest risk of suicide? | Y **N** | Do you consider inmate an escape risk? | Y **N** | | |

Observations

## INMATE QUESTIONNAIRE

### HAVE YOU EVER HAD/HAVE ANY OF THE FOLLOWING ILLNESSES OR CONDITIONS?

| | | | | | |
|---|---|---|---|---|---|
| Hepatitis | Y **N** | Heart Disease | Y **N** | Mental/Emotional Upset | Y **N** |
| Tuberculosis | Y **N** | Hypertension | Y **N** | Attempted Suicide | Y **N** |
| Sexually Transmitted Disease | Y **N** | Epilepsy/Convulsions | Y **N** | Asthma/Emphysema | Y **N** |
| Ulcers | Y **N** | Hemophiliac (bleeder) | Y **N** | Cancer | Y **N** |
| Kidney Trouble | Y **N** | Aids/Exposed to Aids | Y **N** | Diabetes | Y **N** |
| DT's | Y **N** | Skin Problems | Y **N** | Use Insulin | Y **N** |
| Drug Addiction | Y **N** | Alcholism | Y **N** | Mental Illness | Y **N** |
| Recent Head Injury | Y **N** | Coughed/Passed Blood | Y **N** | Recent Hospital Patient | Y **N** |
| Recent Treatment | Y **N** | Use Needles | Y **N** | False Limbs/Teeth | Y **N** |
| Contagious Disease | Y **N** | Pregnant/Recent Delivery | Y **N** | | |

Doctors Name and Address
**NONE**

Health Insurance
**NONE**

Special Diet
**NONE**

Prescriptions/Medications
**NONE**

Drug Allergies
**NONE**

Descriptions

I have read the above carefully and have answered all questions correctly to the best of my knowledge.

Inmate's Signature  *Don M. Skelton*          Date: _04-29-04_  Time: _15_

Officers's Signature _____  Date: _04-29-04_  Time: _21:15_
**00CO9  PARKER, KAYE**

# INMATE PROPERTY LOG

| ...milton County Sheriffs Dept.<br>Printed: Thu Apr 29,2004 | **DON MICHAEL SKELTON (S419809151)** | Booking Number<br>200115352<br>Booking Date<br>**APRIL 29th, 2004** |
| --- | --- | --- |

| Currency<br>$263.00 | Change<br>$1.21 | Checks<br>$50.00 | Food Stamps | Total Received<br>$314.21 |
| --- | --- | --- | --- | --- |

| Quantity | Property Received | Quantity | Property Received |
| --- | --- | --- | --- |
| 1 | PR BOXERS | | |
| 1 | PR SHOES | | |
| 1 | SHIRT | | |
| 1 | PR JEANS | | |
| 1 | BELT | | |
| 1 | WATCH | | |
| 1 | COMB | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Notes    BOX 78/TAG 1008966

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.
Inmate's Signature _____ Date: _____ Time: _____

I Hereby certify the receipt of the above arrested individual and his/her property.
Officers's Signature _____ Date: 04-29-04 Time: 21:15

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.

Inmate's Signature  Don Mc Skelton _____ Date: _____ Time: _____

Officers's Signature  William Scarbrough _____ Date: 04-29-04 Time: 11:00

| Chilton County Sheriffs Dept. | **PROPERTY ISSUANCE LOG** | Booking Number 200115352 |
|---|---|---|
| Date Issued: Apr 29th 2004<br>Printed: Thu Apr 29,2004 | **DON MICHAEL SKELTON (S419809151)** | Booking Date<br>**APRIL 29th, 2004** |

| Quantity | Property Received | Condition Received | Returned | Condition Returned |
|---|---|---|---|---|
| 1 | SHEETS | | | |
| 1 | BLANKETS | | | |
| 1 | TOWEL | | | |
| 1 | WASHCLOTH | | | |
| 1 | HYGINE KIT | | | |
| 1 | MATTRESS | | N | |
| 1 | UNIFORM | | | |
| 1 | SLIDES | | | |
| | | | | |
| | | | | |

Notes

I have received the above property and will return it upon my release, and assume responsibility for its care and maintenance.  If returned in other then same condition issued, I will be responsible for property replacement.

Inmate's Signature _Don M. Skelton_    Date: _04-29-04_    Time: _____
Officers's Signature _Kaye Parker_    Date: _04-29_    Time: _21:15_
**00009  PARKER, KAYE**

All property issued has been returned in same condition issued.

Inmate's Signature _Don M. Skelton_    Date: _04-30-04_    Time: _____
Officers's Signature _William Scarbrough_    Date: _04-30-04_    Time: _11:00_

# CHILTON COUNTY SHERRIFF'S DEPT.

INMATE PROPERTY: $263.00 Cash, $1.21 change.
$50.00 money order

1 pr boxers
1 pr shoes
1 shirt
1 pr jeans
1 belt
1 watch
1 comb

BOX: 78                    TAG: 1008966

I have been asked to turn over all personal property that I have in my possession and have been informed on the laws of promoting prison contraband. I understand that contraband is anything introduced into the jail that is not issued to the inmate by jail personnel. Contraband includes but is not limited to drugs, drug paraphernalia, weapons of any kind, money, tobacco products, etc.. I was informed of these laws before being searched by jail personnel and understand that any violations of these laws can result in additional charges being filed.

Inmate's Signature: Don M. Skelton

Officer's Signature: Chris Wilson

Date: 04-29-04          Time: 2100

Witnesses (Optional): _____

# CHILTON COUNTY
# JAIL

# INMATE'S CHARGES

This form is not an admission of guilt. This is only to state that I have been informed of my charges and what the bond amount will be on each charge. I also understand that bonds on felony charges will be set when the arresting officer signs the warrant and I will be informed of these bonds at that time. All F.T.A. charges will require a court appearance at the Judge's discretion.

### CHARGE

1) _Poss. Drug. Para_

2) _____

3) _____

4) _____

5) _____

6) _____

7) _____

### BOND

= _500.00_

_____

_____

_____

_____

_____

_____

**TOTAL BOND**    _500.00_

**DATE:** _04-29-04_

**OFFICERS SIGNATURE:** _____

**INMATES SIGNATURE:** _Don M. Skitter_

Printed: April 29, 2004 21:16

**DON MICHAEL SKELTON**
16156 COUNTY ROAD 42
JEMISON, AL 35085
(205) 688-3664

DOB: 1957-07-11
SSN: 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
DL: AL 3577677
Description: NONE

Gender: MALE
Height: 5 ft 07 in
Weight: 165 lbs

Race: WHITE/MEX.
Eyes: GREEN
Hair: BROWN

**DON MICHAEL SKELTON**

CHILTON COUNTY JAIL



# INMATE DATA

| Chilton County Sheriffs Dept.<br><br>Printed: Fri Sep 13,2002 | **INMATE DATA**<br><br>**DON MICHAEL SKELTON (S419809151)** | Booking Number<br>200109483<br>Booking Date<br>**SEPTEMBER 13th, 2002** |
|---|---|---|

| Section<br>**MALE** | Block<br>**C** | Cell | Bed<br>13 | Social Security Number<br>**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** | Alias | | Est Release Date |
|---|---|---|---|---|---|---|---|

| Address | **16156 COUNTY ROAD 42**<br>**JEMISON AL 35085** | Home Telephone<br>**(205) 688-1025** |
|---|---|---|

| Sex<br>**M** | Date of Birth<br>**1957-07-11** | Age<br>**45** | Height<br>**5' 07"** | Weight<br>**165** | Race<br>**WHITE/MEX.** | Eyes<br>**GREEN** | Hair<br>**BROWN** |
|---|---|---|---|---|---|---|---|

| Drivers License<br>**AL  3577677** | Class<br>**D** | Vehicle Tag | Tag Year |
|---|---|---|---|

| Next of Kin | NOK Telelphone |
|---|---|

| Charge(s)<br>**PROBATION REVOCATION** | Bond |
|---|---|

| Jailer<br>**0C018  ELLISON, MICHEAL** | Photo Taken By<br>**SR-21  REAGAN, WESLEY** | Fingerprinted By<br>**SR-21  REAGAN, WESLEY** |
|---|---|---|

| Admission Type<br>**FULL** | Phone Call<br>**Y** | NCIC Check |
|---|---|---|

| Arrest Case Number | DNA Sample By |
|---|---|

| Agency Arrested For<br>**DISTRICT** | Arresting Officer |
|---|---|

| Agency Hold For |
|---|

| Release Date<br>*9-18-02* | Release Time<br>*11:10* | Release Officer |
|---|---|---|

Notes

*Released By T. Totty*

*19/2/93*
*are neg pee matt*

*On 9/18/02, this office Took the hold off Michael Skelton.*

*X Don M. Skelton*

*Thomas H. Totty*

Clanton                    13th    Sept 2002

Thomas A. Jetty

9-13-02                    Jetty

| ,on County Sheriffs Dept.<br><br>Printed: Fri Sep 13, 2002 | **MEDICAL SCREENING FORM**<br><br>**DON MICHAEL SKELTON (S419809151)** | Booking Number<br>**200109483**<br>Booking Date<br>**SEPTEMBER 13th, 2002** |
|---|---|---|

### ADMISSION OBSERVATIONS

| | | | | | |
|---|---|---|---|---|---|
| Is inmate conscious? | **Y** N | Is inmate capable of responding? | **Y** N | Can inmate walk on own? | **Y** N |
| Any difficulty breathing? | Y **N** | Is inmate hostile/aggressive? | Y **N** | Any visible signs of trauma, bleeding, wounds or illness? | Y **N** |
| Did arrest result in injury? | Y **N** | Any fever, swollen lymph nodes, or jaundice? | Y **N** | Is skin in good condition and free of vermin? | **Y** N |
| Is inmate under obvious influence of alcohol? | Y **N** | Is inmate under obvious influence of drugs? | Y **N** | Any visible signs of alcohol or drug withdrawal symptons? | Y **N** |
| Does inmate suggest risk of suicide? | Y **N** | Do you consider inmate an escape risk? | Y **N** | | |

Observations



### INMATE QUESTIONNAIRE

#### HAVE YOU EVER HAD/HAVE ANY OF THE FOLLOWING ILLNESSES OR CONDITIONS?

| | | | | | |
|---|---|---|---|---|---|
| Hepatitis | Y **N** | Heart Disease | Y **N** | Mental/Emotional Upset | Y **N** |
| Tuberculosis | Y **N** | Hypertension | Y **N** | Attempted Suicide | Y **N** |
| Sexually Transmitted Disease | **Y** N | Epilepsy/Convulsions | Y **N** | Asthma/Emphysema | Y **N** |
| Ulcers | Y **N** | Hemophiliac (bleeder) | Y **N** | Cancer | Y **N** |
| Kidney Trouble | Y **N** | Aids/Exposed to Aids | Y **N** | Diabetes | Y **N** |
| DT's | Y **N** | Skin Problems | **Y** N | Use Insulin | Y **N** |
| Drug Addiction | Y **N** | Alcholism | Y **N** | Mental Illness | Y **N** |
| Recent Head Injury | Y **N** | Coughed/Passed Blood | Y **N** | Recent Hospital Patient | Y **N** |
| Recent Treatment | Y **N** | Use Needles | Y **N** | False Limbs/Teeth | Y **N** |
| Contagious Disease | Y **N** | Pregnant/Recent Delivery | Y **N** | | |

Doctors Name and Address
**NONE**

Health Insurance
**NONE**

Special Diet
**NONE**

Prescriptions/Medications
**NONE**

Drug Allergies
**NONE**

Descriptions
**HERPES SYMPLEX B**
**BREAKS OUT WITH IT ONCE EVERY YEAR**

I have read the above carefully and have answered all questions correctly to the best of my knowledge.

Inmate's Signature _Don M Skelton_    Date: _09-13-02_    Time: _16:10_

Officers's Signature _Ellison th_    Date: _09-13-02_    Time: _1610_
**0C018  ELLISON, MICHEAL**

# INMATE PROPERTY LOG

## DON MICHAEL SKELTON (S419809151)

| ...on County Sheriffs Dept. | Booking Number |
| --- | --- |
| | 200109483 |
| Printed: Fri Sep 13, 2002 | Booking Date |
| | SEPTEMBER 13th, 2002 |

| Currency | Change | Checks | Food Stamps | Total Received |
| --- | --- | --- | --- | --- |
| $370.00 | $0.87 | | | $370.87 |

| Quantity | Property Received | Quantity | Property Received |
| --- | --- | --- | --- |
| 1 | WATCH | | |
| 1 | WALLET | | |
| 1 | KNIFE | | |
| 1 | TOOL | | |
| 1 | SHIRT | | |
| 1 | PANTS | | |
| 1 | BELT | | |
| 1 | BOXERS | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Notes   100.00 OUT OF MONEY ABOVE WAS PLACED ON THE BOOKS LEAVING 270.00 IN PERSONALS.
        BOX # 249      TAG # 1406395

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.
Inmate's Signature  x Don M Skelton          Date: 09-13-02    Time: 16:10

I Hereby certify the receipt of the above arrested individual and his/her property.
Officers's Signature  M. Ellis C518          Date: 09-13-02    Time: 16:10

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.

Inmate's Signature  x Don M Skelton          Date: _____    Time: _____

Officers's Signature  Sgt Love          Date: 9-18-02    Time: 11 10

| \_on County Sheriffs Dept. | **PROPERTY ISSUANCE LOG** | Booking Number 200109483 |
|---|---|---|
| Date Issued: Sep 13th 2002 Printed: Fri Sep 13,2002 | **DON MICHAEL SKELTON (S419809151)** | Booking Date SEPTEMBER 13th, 2002 |

| Quantity | Property Received | Condition Received | Returned | Condition Returned |
|---|---|---|---|---|
| 1 | SHEETS | | | |
| 1 | BLANKETS | | | |
| 1 | TOWEL | | | |
| 1 | WASHCLOTH | | | |
| 1 | HYGINE KIT | | N | |
| 1 | MATTRESS | | | |
| 1 | UNIFORM | | | |

**Notes**

I have received the above property and will return it upon my release, and assume responsibility for its care and maintenance.  If returned in other then same condition issued, I will be responsible for property replacement.

Inmate's Signature _Don M. Skelton_    Date: _09-13-02_    Time: _16:12_

Officers's Signature _Ellison_    Date: _09-13-02_    Time: _16:12_
**0C018  ELLISON, MICHEAL**

All property issued has been returned in same condition issued.

Inmate's Signature _Don M. Skelton_    Date: _____    Time: _____

Officers's Signature _____    Date: _9-18-02_    Time: _11:10_

Page 1

Box #249
TAO # 1406395

# CHILTON COUNTY SHERIFF'S DEPT

I have been informed on the laws of promoting prison contraband and have been asked to turn over all contraband including but not limited to drugs, drug paraphernalia, any weapons, money, etc. I was informed of this before being searched by Jail Personnel and understand what was explained to me.

Inmate's signature: _A Don M. Skelton_

Officer's signature: _Wesly Ra_

Date: _9-13-02_

Time: _15:50_

Witnesses: _____
(Optional)_____

# CHILTON COUNTY
# JAIL

# INMATE'S CHARGES

BY SIGNING THIS FORM THIS IS NOT AN ADMISSION OF GUILT.
THIS FORM IS ONLY STATING THAT I HAVE BEEN INFORMED OF
MY CHARGES AND THE BOND AMOUNTS ON EACH CHARGE.

### CHARGE                           BOND

1) _Probation Revocation_        _No Bond_

2) _____       _____

3) _____       _____

4) _____       _____

5) _____       _____

6) _____       _____

7) _____       _____

**TOTAL BOND** _____ _No Bond_____

**DATE:** _9-13-02_

**OFFICERS SIGNATURE:** _Wesley Ray_

**INMATES SIGNATURE:** X _Don M. Skelton_

| LEAVE BLANK | CRIMINAL | | {STAPLE HERE} | | LEAVE BLANK |

STATE USAGE

NFF SECOND

SUBMISSION    APPROXIMATE CLASS    AMPUTATION    SCAR

STATE USAGE

LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

**SKELTON**             **DON**          **MICHAEL**

SIGNATURE OF PERSON FINGERPRINTED

SOCIAL SECURITY NO.
**419089151**

LEAVE BLANK

ALIASES/MAIDEN
LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

| FBI NO. | STATE IDENTIFICATION NO. | DATE OF BIRTH MM DD YY | SEX | RACE | HEIGHT | WEIGHT | EYES | HAIR |
|---|---|---|---|---|---|---|---|---|
| | | **07/11/1957** | **M** | **W** | **507** | **165** | **GRN** | **BRO** |

| 1. R. THUMB | 2. R. INDEX | 3. R. MIDDLE | 4. R. RING | 5. R. LITTLE |

| 6. L. THUMB | 7. L. INDEX | 8. L. MIDDLE | 9. L. RING | 10. L. LITTLE |

DB  50X50G8 1133S5 #F1012 03:14:38                    5701LD #1xCBGZ8 20020914-03:29

| LEFT FOUR FINGERS TAKEN SIMULTANEOUSLY | L. THUMB | R. THUMB | RIGHT FOUR FINGERS TAKEN SIMULTANEOUSLY |

**FEDERAL BUREAU OF INVESTIGATION, UNITED STATES DEPARTMENT OF JUSTICE**
**CRIMINAL JUSTICE INFORMATION SERVICES DIVISION, CLARKSBURG, WV 26306**

PRIVACY ACT OF 1974 (P.L. 93-579) REQUIRES THAT FEDERAL, STATE, OR LOCAL AGENCIES INFORM INDIVIDUALS WHOSE SOCIAL SECURITY NUMBER IS REQUESTED WHETHER SUCH DISCLOSURE IS MANDATORY OR VOLUNTARY, BASIS OF AUTHORITY FOR SUCH SOLICITATION, AND USES WHICH WILL BE MADE OF IT.

| JUVENILE FINGERPRINT | DATE OF ARREST | ORI | |
|---|---|---|---|
| SUBMISSION        YES ☐ | MM  DD  YY<br>09/13/2002 | CONTRIBUTOR  AL0140000<br>CHILTON COUNTY | |
| TREAT AS ADULT    YES ☒ | | ADDRESS  CLANTON, AL<br>REPLY      YES ☐<br>DESIRED? | |

| SEND COPY TO:<br>(ENTER ORI) | DATE OF OFFENSE<br>MM  DD  YY<br>/  / | PLACE OF BIRTH (STATE OR COUNTRY) | COUNTRY OF CITIZENSHIP |
|---|---|---|---|

| MISCELLANEOUS NUMBERS | SCARS, MARKS, TATTOOS, AND AMPUTATIONS | | |
|---|---|---|---|

| | RESIDENCE/COMPLETE ADDRESS<br>16156 COUNTY ROAD 42 | CITY<br>JEMISON<br>35085 | STATE<br>AL |
|---|---|---|---|

| OFFICIAL TAKING FINGERPRINTS<br>(NAME OR NUMBER)<br>Mike Jones<br>CO20 | LOCAL IDENTIFICATION/REFERENCE | PHOTO AVAILABLE?  YES ☒<br>PALM PRINTS TAKEN?  YES ☐ |
|---|---|---|

| EMPLOYER:  IF U.S. GOVERNMENT, INDICATE SPECIFIC AGENCY.<br>IF MILITARY, LIST BRANCH OF SERVICE AND SERIAL NO. | OCCUPATION |
|---|---|

| CHARGE/CITATION<br>1.<br>PROBATION REVOCATION | DISPOSITION<br>1. |
|---|---|
| 2. | 2. |
| 3. | 3. |
| ADDITIONAL | ADDITIONAL |
| ADDITIONAL INFORMATION/BASIS FOR CAUTION | STATE BUREAU STAMP |

★ U.S. GPO: 2001 483-799/2-02320
FD-249 (REV. 5-11-99)



