IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHER DIVISION

DON MICHAEL SKELTON            )
                               )
            Plaintiff,         )
                               )
vs.                            )        Case No.: 2:06cv1095-WKW
                               )
SHERIFF BILLY WAYNE FULMER,    )
et al.                         )
                               )
            Defendants.        )

## AFFIDAVIT OF SHANE LOCKHART

STATE OF ALABAMA
COUNTY OF CHILTON

BEFORE ME, the undersigned authority, personally appeared Shane Lockhart, who is known to me, and who being by me first duly sworn, states under oath the following:

My name is Shane Lockhart and I am over the age of nineteen (19) years. I have personal knowledge of the matters set forth herein. I have been at all times material hereto the Warden of the Chilton County Jail.

The plaintiff was arrested on August 4, 2004 on a charge of criminal mischief. Attached hereto is a copy of the Incident Report and the disposition of that charge. The plaintiff was bonded out on August 4, 2004 and then rearrested on August 12, 2004 for a parole violation. He was and is a convicted felon.

The plaintiff was a state prisoner confined in the Chilton County Jail awaiting transfer to the State Department of Corrections at the time that he brought this action. The State Department of Corrections did not have the space to take the plaintiff until March of 2006.

The plaintiff was transferred from the Chilton County Jail to the Alabama Department of Corrections on March 3, 2006. The plaintiff is no longer confined at the Chilton County Jail.

Posted in each Pod at the Chilton County Jail are Inmate Rules and Regulations. Please see attached copy of the Inmate Rules and Regulations which were posted in the "D-Pod" where the plaintiff was confined.

Under the title "Grievance" is the following:

> "All inmates are entitled to voice any grievance to the Jail Administration. It should be put in writing on the Inmate Request Form and given to jail personnel. Prompt and fair consideration will be given to each request and appropriate action will be taken when warranted."

I have reviewed the inmate file on the plaintiff and there are only two grievances filed by the plaintiff during the 19 months that he was confined at the Chilton County Jail. The two grievances had nothing to do with the claims listed in the Complaint filed in this action. Attached hereto as Exhibit "A" is the inmate file for the plaintiff and the only two grievances filed by the plaintiff.

When an inmate is received at the Chilton County Jail they are provided with a hygiene kit. Inmates are also allowed to purchase items for their personal hygiene through the canteen. On every Inmate Request Form there is a block to check if they have a hygiene request and do not have sufficient funds in their account to pay for the needed items. Attached hereto are the Individual Account Report for the General Account (Exhibit "B") and Commissary Lists (Exhibit "C") showing the plaintiff's funds available for use in purchasing on his Commissary Account Commissary items including, but not limited to, hygiene items. The plaintiff on January 19, 2005, made note that he was due $2.00 on his commissary account because he did not receive 5 oatmeal cookies. The plaintiff on January 26, 2005 acknowledged on the bottom of his

Commissary List for that date that the jail staff corrected the balance on his Commissary account based upon his request to the jail staff.

While serving as a Jail Trustee the plaintiff stole hygiene kits from the laundry room. Sgt. Derrick Bone discovered that the plaintiff was rolling up hygiene kits in the laundry and distributing the hygiene kits to inmates in exchange for barter. I investigated the allegation the plaintiff has made that he was following the direct order of Officer Cleckler and Officer Cleckler has denied giving any order for the plaintiff to steal hygiene kits and barter them. The plaintiff was denied further Trustee status and placed in a segregated cell due to his theft of property. He was not placed in a "hole."

I have investigated the plaintiff's claim that Ms. Haygood told him he would be on work release status. Ms. Haygood has denied making any such statement. If Ms Haygood had told the plaintiff that he would be placed on work release status, he would have been denied that status by stealing hygiene kits.

Inmates are assigned one uniform and that uniform is washed once a week. While the uniform is being washed the inmate is required to remain in his cell in his underwear until the uniform has been washed and dried. There is no law library at the Chilton County Jail. Inmates do have access to their court-appointed attorney and inmates are allowed to communicate with their attorneys. An inmate may submit an Inmate Request Form to see an attorney and inmates are allowed telephone calls to their attorneys. They also have available postage prepaid envelopes to communicate with their attorneys. Pre-stamped envelopes are provided to inmates at a cost of .50¢. The stamp costs .39¢ and the envelope which is pre-stamped makes up the balance.

No AA, N/A nor educational classes are provided at the Chilton County Jail. At one time classes were available, but were not attended by the inmates.

Inmates are allowed to shave once a week, the day before visitation. They are assigned a brand new safety razor, which is retrieved after each use for security reasons.

The Chilton County Jail is inspected annually by the State Department of Public Health. The jail is also inspected by the State Department of Corrections. Attached hereto is a copy of the latest Report from the State Health Department as well as the latest Report by the State Department of Corrections. Twice a year the Chilton County Grand Jury inspects the county jail. Attached hereto are the Chilton County Grand Jury Reports for the years 2004, 2005, and 2006. There have never been any complaints by the State Health Department, State Department of Corrections, or Chilton County Grand Jury.

The inmate capacity at the Chilton County Jail is 174. There have been times when the jail has been in excess of its capacity and mats, sheets and blankets are provided to inmates for them to sleep on the floor. The State Department of Corrections advises the Chilton County Jail when they have available space in the state prison system for transfer of State Prisoners such as the plaintiff.

Inmates are allowed outside based upon availability of the staff and the weather conditions. Attached hereto is a photograph which fairly and accurately depicts the Pod where the plaintiff was assigned. Plastic eating utensils are used and there have never been any complaints that the utensils are not clean. For inmate protection, the water in the individual cells is not hot enough to sterilize utensils.

_____

SHANE LOCKHART

Before me, the undersigned Notary Public, did personally appear Shane Lockhart, who states to me that he is aware of the contents of the foregoing Answers to Interrogatories and that he did execute same voluntarily.

Sworn to and subscribed before me on this ___4___ day of _____May_____, 2006.

_____
NOTARY PUBLIC

Commission Expires:_____MY COMMISSION EXPIRES JUNE 14 2008_____

# INMATE DATA

## DON MICHAEL SKELTON (S419809151)

Aug 17, 2004

| Booking Number |
|---|
| 200116601 |

| Booking Date |
|---|
| AUGUST 17th, 2004 |

| Station | Block | Cell | Bed | Social Security Number | Alias | | Est Release Date |
|---|---|---|---|---|---|---|---|
| MALE | C | 01 | | 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 | | | |

| Address | Home Telephone |
|---|---|
| 16156 COUNTY ROAD 42 JEMISON AL 35085 | (205) 688-3664 |

| Sex | Date of Birth | Age | Height | Weight | Race | Eyes | Hair |
|---|---|---|---|---|---|---|---|
| M | 1957-07-11 | 47 | 5' 07" | 165 | WHITE/MEX. | GREEN | BROWN |

| Drivers License | Class | Vehicle Tag | Tag Year |
|---|---|---|---|
| AL 3577677 | D | | |

| Next of Kin | NOK Telephone |
|---|---|
| | |

| Charge(s) | Bond |
|---|---|
| PAROLE VIOLATION(NO BOND) | NO BOND |

| Jailer | Photo Taken By | Fingerprinted By |
|---|---|---|
| 00CO3 BLAND, JENNIFER | 0CO12 FANNING, GEORGE | |

| Admission Type | Phone Call | NCIC Check |
|---|---|---|
| FULL | Y | |

| Arrest Case Number | DNA Sample By |
|---|---|
| | |

| Agency Arrested For | Arresting Officer |
|---|---|
| CIRCUIT | PO- 1 ALEXANDER, MARK |

| Agency Hold For |
|---|
| |

| Release Date | Release Time | Release Officer |
|---|---|---|
| 03-03-06 | 10:05 | C/O Scarbrough |

**Notes**

FUGITIVE WARRANT IN FILE

X Don m Skelton

Released to D.O.C. (Kilby)

EXHIBIT
A

# ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | Photo Completed |
|---|---|
| ☐ 1 Yes | ☐ 1 Yes |
| ☑ 2 No | ☑ 2 No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

| 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|
| Pardons & Paroles | | |

1 NAME (LAST, FIRST, MIDDLE NAME): Skelton, Don, Michael

6 ALIAS AKA

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 |
|---|---|---|---|---|---|---|---|
| ☑M ☐F | ☑W ☐B ☐A | 507 | 165 | GRN | Bro | | |

| ☐1 SCARS | ☐2 MARKS | ☐3 TATOOS | ☐4 AMPUTATIONS |

15 PLACE OF BIRTH (CITY, COUNTY, STATE): Birmingham Jefferson Al

| 16 SSN | 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 | 17 DATE OF BIRTH | M 07 D 15 Y 47 | 18 AGE | 47 | 19 MISCELLANEOUS ID # |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY CLASS | | | | | | | 3577677 | |
| 24 FBI # 35752477 | NCIC CLASS | | | | | | | | |

25 IDENTIFICATION COMMENTS

26 ☐ RESIDENT / ☑ NON-RESIDENT

27 HOME ADDRESS (STREET, CITY, STATE, ZIP): 106156 Co Rd 42 Jemison Al 35085

28 RESIDENCE PHONE: (205) 668-3664

29 OCCUPATION (BE SPECIFIC)

30 EMPLOYER (NAME OF COMPANY/SCHOOL): Electric Technical Staffing

31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP)

32 BUSINESS PHONE (74) 854-1571

## ARREST

33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP): 6068 Jackson Ave Clanton Al 35048

34 SECTOR #

35 ARRESTED FOR YOUR JURISDICTION? ☑ YES ☐ NO
☐ IN STATE ☐ OUT STATE AGENCY

| 36 CONDITION OF ARRESTEE: | ☐1 DRUNK ☑2 SOBER | 37 RESIST ARREST? ☐1 YES ☑2 NO | 38 INJURIES? ☑1 NONE ☐2 OFFICER ☐3 ARRESTEE | 39 ARMED? ☐Y ☑N | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|---|
| | ☑2 DRINKING ☐3 DRUGS | | | | ☐1 HANDGUN ☐4 OTHER FIREARM |
| | | | | | ☐2 RIFLE ☐5 OTHER WEAPON |
| | | | | | ☐3 SHOTGUN |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| M 08 D 17 Y 04 11:40 | ☑1 AM ☐2 PM ☐3 MIL. | ☐S ☐M ☐T ☑W ☐T ☐F ☐S | ☑1 ON VIEW ☐2 ON CALL ☐3 WARRANT | ☑Y YES ☐N NO ☐3 UNKNOWN |

| 46 CHARGE—1 | ☐1 FEL ☐2 MISD | 47 UCR CODE | 48 CHARGE—2 | ☐1 FEL ☐2 MISD | 49 UCR CODE |
|---|---|---|---|---|---|
| Parole Violation | | | | | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|

| 56 CHARGE—3 | ☐1 FEL ☐2 MISD | 57 UCR CODE | 58 CHARGE—4 | ☐1 FEL ☐2 MISD | 59 UCR CODE |
|---|---|---|---|---|---|

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? |
|---|---|
| ☑1 FIELD ☐4 TOT—LE | |
| ☐2 BAIL ☐5 OTHER | |
| ☐3 RELEASED | |

68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME)

69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME)

## VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

| 78 VIN | | 79 IMPOUNDED? ☐1 YES ☐2 NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|---|

81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED

## JUVENILE

| 82 JUVENILE DISPOSITION: | ☐1 HANDLED AND RELEASED ☐2 REF. TO JUVENILE COURT | ☐3 REF. TO WELFARE AGENCY ☐4 REF. TO OTHER POLICE AGENCY | ☐5 REF. TO ADULT COURT | ☐ CONTINUED IN NARRATIVE |
|---|---|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | | 83 RELEASED TO |
|---|---|---|

| 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

## RELEASE

| 91 DATE AND TIME OF RELEASE M D Y : ☐1 AM ☐2 PM ☐3 MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐1 YES ☐2 NO ☐3 PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE)

102 SIGNATURE OF RECEIVING OFFICER

103 SIGNATURE OF RELEASING OFFICER

LOCAL USE

STATE USE

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐Y ☐N |
|---|---|---|---|---|---|---|---|

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Alexander, Mark A | 357 | | | ID # | ID # |

**TYPE OR PRINT IN BLACK INK ONLY**

ACJIC—34 REV. 10-90

TATE  OF  ALABAMA

ARTMENT  OF  CORRECTIONS

FUGITIVE  WARRANT

Y PEACE OFFICER.

1.  WHEREAS SKELTON, DON MICHAEL           , SERIAL NUMBER 00194433 , WAS CONVICTED
OF THE OFFENSES SPECIFIED ON PAGE 2 OF THIS WARRANT          THAT THE SAID CONVICT
WAS SENTENCED TO IMPRISONMENT IN THE ALABAMA STATE PENITENTIARY FOR A TERM OF
22 YEARS,  0 MONTHS, AND  0 DAYS; THAT THE SAID CONVICT WAS THEREUPON CONFINED
IN SAID PENITENTIARY IN ACCORDANCE WITH SAID SENTENCE:  THAT THE SAID CONVICT
THEREAFTER AND TO WIT:  ON THE 10TH DAY OF SEP, 2003, SAID CONVICT'S PAROLE WAS
REINSTATED BY THE STATE BOARD OF PARDONS AND PAROLES, PENDING GOOD BEHAVIOR:
THEN ON THE  4TH DAY OF AUG, 2004, THE STATE PARDONS AND PAROLE BOARD, HAVING
REASONABLE CAUSE TO BELIEVE THAT SAID PRISONER HAS LAPSED, OR IS ABOUT TO LAPSE,
INTO CRIMINAL WAYS OR COMPANY OR HAS VIOLATED CONDITIONS OF HIS PAROLE IN AN
IMPORTANT RESPECT, ORDERED SAID PAROLEE ARRESTED AND RETURNED TO THE CONFINE OF
THE PENITENTIARY TO APPEAR BEFORE THE STATE BOARD OF PARDONS AND PAROLES WHO
WILL DETERMINE THE PAROLE STATUS OF SAID PAROLEE.

2.  WHEREFORE, THE UNDERSIGNED OF THE DEPARTMENT OF CORRECTIONS BY VIRTUE OF THE
AUTHORITY CONFERRED UPON HIM BY THE STATE OF ALABAMA, DOES HEREBY AUTHORIZE AND
DIRECT YOU TO RETAKE THE SAID PAROLE VIOLATOR WHEREVER  HE MAY BE FOUND, FOR HIS
RETURN TO THE SAID STATE DEPARTMENT OF CORRECTIONS, SITUATED IN MONTGOMERY IN
THE STATE OF ALABAMA.

IN TESTIMONY THEREOF, I HAVE HEREUNTO SET MY HAND AND THE SEAL OF THE DEPARTMENT
OF CORRECTIONS THIS  5TH DAY OF AUG, 2004.

DONAL CAMPBELL, COMMISSIONER
ALABAMA DEPARTMENT OF CORRECTIONS

PLEASE COMPLETE THE SECTION BELOW AND DELIVER TO AGENT(S) RECEIVING PRISONER.

====================================================================================

TATE OF            COUNTY OF            THIS WRIT CAME TO HAND
NO NOTIFYING THE STATE DEPARTMENT OF CORRECTIONS BY WIRE THAT THE PRISONER WAS
VAILABLE FOR TRANSFER TO THE STATE OF ALABAMA, DEPARTMENT OF CORRECTIONS, AND
HAT EXTRADITION WAS    /WAS NOT       NECESSARY.

HE ABOVE LISTED CONVICT NAMED IN THIS WRIT WAS DELIVERED TO
ORRECTIONS ON          , 20   FOR REMOVAL TO THE STATE OF ALABAMA.

ARRESTING OFFICER

IDENTIFICATION OFFICER
ECEIVED OF
AMED IN THIS WRIT.  THIS THE    DAY OF   , AGENT(S) THE CONVICT, AIS # 00194433 ,
                                           , 20  .

PAGE 2    * * * * * * * * * * * *

NAME: SKELTON, DON MICHAEL            SERIAL NUMBER: 00194433
OFFENSES FOR WHICH THIS FUGITIVE WAS CONVICTED        *********
=================================================================

| <><> OFFENSE <><><> | SENTENCE DATE | SENTENCE TERM | SENTENCING COUNTY | CS/CC |
|---|---|---|---|---|
| POSS CONTROL SUBSTAN | 08/15/1997 | 22/00/00 | JEFFERSON | CS |
| BURGLARY III | 01/19/1999 | 1/06/00 | JEFFERSON | CC |
| POSS CONTROL SUBSTAN | 01/19/1999 | 1/06/00 | JEFFERSON | CC |

* * * * * * * * * *  E N D   P A G E  2   * * * * * * * * * * *

E P A R T M E N T    O F    C O R R E C T I O N S

TE TO ALABAMA DEPARTMENT OF CORRECTIONS UNDER ACT 184,
EGISLATURE, SIGNED BY THE GOVERNOR, AUGUST 23, 1976.

ARTMENT OF CORRECTIONS OF THE STATE OF ALABAMA.

I HEREBY CERTIFY AS FOLLOWS:

NAME: SKELTON, DON MICHAEL          AIS#: 00194433    R/S: W/M   DOB: 07/11/1957

THE ATTACHED FUGITIVE WARRANT ON THE ABOVE NAMED PAROLE VIOLATOR WAS EXECUTED
BY THIS OFFICE AS FOLLOWS:

(DETACH FROM DEPARTMENT OF CORRECTIONS WARRANT, COMPLETE ALL APPLICABLE ITEMS,
AND RETURN AT ONCE).

1.   DATE INCARCERATED IN COUNTY JAIL:
2.   DATE WARRANT EXECUTED:
3.   LOCAL CHARGES PENDING:  (Y) (N)  (CIRCLE ONE--IF YES, COMPLETE ITEM #4).
4.   WARRANTS ATTACHED FOR DETAINER:  (Y) (N) (TO BE MAILED)  CIRCLE ONE.

     DEFENDANT WAS NOT INCARCERATED IN THE COUNTY JAIL UNDER SAID WARRANT FOR ANY
PERIOD(S) OF TIME OTHER THAN THOSE WHICH ARE SET FORTH ABOVE.

    THIS THE        DAY OF                   , 20     ,

                                    SIGNATURE:

                                    SHERIFF OF              COUNTY, AL.

NOTES:

A.   MAIL ORIGINAL OF THIS FORM AT ONCE TO:  DEPARTMENT OF CORRECTIONS, CENTRAL
RECORDS DIVISION, 1400 LLOYD STREET, P.O. BOX 301501, MONTGOMERY AL 36130-1501

B.   RETAIN OUR WARRANT IN YOUR FILE AS A DETAINER.

C.   IF SUBJECT ESCAPES FROM YOUR JAIL, IMMEDIATELY NOTIFY STATON COMMUNICATIONS
CENTER (334) 567-2221 AND THIS OFFICE AT (334) 240-9500  FOLLOWED BY WRITTEN
CONFIRMATION TO THIS OFFICE.

# MEDICAL SCREENING FORM

## DON MICHAEL SKELTON (S419809151)

| | |
|---|---|
| Booking Number | 200116601 |
| Booking Date | AUGUST 17th, 2004 |

### ADMISSION OBSERVATIONS

| | | | | | |
|---|---|---|---|---|---|
| Is inmate conscious? | **Y** N | Is inmate capable of responding? | **Y** N | Can inmate walk on own? | **Y** N |
| Any difficulty breathing? | Y **N** | Is inmate hostile/aggressive? | Y **N** | Any visible signs of trauma, bleeding, wounds or illness? | Y **N** |
| Did arrest result in injury? | Y **N** | Any fever, swollen lymph nodes, or jaundice? | Y **N** | Is skin in good condition and free of vermin? | **Y** N |
| Is inmate under obvious influence of alcohol? | Y **N** | Is inmate under obvious influence of drugs? | Y **N** | Any visible signs of alcohol or drug withdrawal symptons? | Y **N** |
| Does inmate suggest risk of suicide? | Y **N** | Do you consider inmate an escape risk? | Y **N** | | |

Observations

### INMATE QUESTIONNAIRE

#### HAVE YOU EVER HAD/HAVE ANY OF THE FOLLOWING ILLNESSES OR CONDITIONS?

| | | | | | |
|---|---|---|---|---|---|
| Hepatitis | Y **N** | Heart Disease | Y **N** | Mental/Emotional Upset | Y **N** |
| Tuberculosis | Y **N** | Hypertension | Y **N** | Attempted Suicide | Y **N** |
| Sexually Transmitted Disease | Y **N** | Epilepsy/Convulsions | Y **N** | Asthma/Emphysema | Y **N** |
| Ulcers | Y **N** | Hemophiliac (bleeder) | Y **N** | Cancer | Y **N** |
| Kidney Trouble | Y **N** | Aids/Exposed to Aids | Y **N** | Diabetes | Y **N** |
| DT's | Y **N** | Skin Problems | Y **N** | Use Insulin | Y **N** |
| Drug Addiction | Y **N** | Alcholism | Y **N** | Mental Illness | Y **N** |
| Recent Head Injury | Y **N** | Coughed/Passed Blood | Y **N** | Recent Hospital Patient | Y **N** |
| Recent Treatment | Y **N** | Use Needles | Y **N** | False Limbs/Teeth | Y **N** |
| Contagious Disease | Y **N** | Pregnant/Recent Delivery | Y **N** | | |

Doctors Name and Address
**NONE**

Health Insurance
**NONE**

Special Diet

Prescriptions/Medications
**NONE**

Drug Allergies
**NONE**

Descriptions

I have read the above carefully and have answered all questions correctly to the best of my knowledge.

Inmate's Signature _M. Mike Skelton_    Date: _8/17/04_    Time: _40_

Officers's Signature _Jff Bland_    Date: _8/17/04_    Time: _11._

00C03  BLAND, JENNIFER

# INMATE PROPERTY LOG

## DON MICHAEL SKELTON (S419809151)

ug 17, 2004

| Booking Number |
| --- |
| 200116601 |
| Booking Date |
| AUGUST 17th, 2004 |

| Change | Checks | Food Stamps | Total Received |
| --- | --- | --- | --- |
| $0.50 | | | $0.50 |

| Quantity | Property Received | Quantity | Property Received |
| --- | --- | --- | --- |
| 1 | $10.00 MONEY ORDER | | |
| 1 | BELT | | |
| 1 | SHIRT | | |
| 1 | PR PANTS | | |
| 1 | COMB | | |
| 1 | PR SHOES | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Notes    BOX # 251 TAG # 1007901

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.
Inmate's Signature _Wade Skelton_ _____ Date: _____ Time: _____

I Hereby certify the receipt of the above arrested individual and his/her property.
Officers's Signature _____ Date: _____ Time: _____

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | _Destiny Skelton_ |
| | | | _Don Skelton_ |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.

Inmate's Signature _Don M. Skelton_ _____ Date: __04__ Time: ____

# CHILTON CO. JAIL
REQUEST MONEY PUT ON BOOKS FROM PROPERTY

I, *Don michael Skelton* REQUEST CASH MONEY FROM
PROPERTY BAG TO BE PLACED ON BOOKS FOR CANTEEN &
MEDICAL EXPENSES. I UNDERSTAND THAT ONCE MONEY IS
PLACED ON BOOKS IT WILL NOT BE REMOVED UNTILL I AM
RELEASED FROM JAIL. I ALSO UNDERSTAND ONCE PROPERTY
BAG IS OPENED ALL CASH MONEY HAS TO BE PLACED ON
BOOKS.

DATE: *8 - 17 -04*          AMOUNT PLACED ON BOOKS: *$20.00*

INMATE SIGNATURE: *Mike Skelton*
OFFICER SIGNATURE: *____*

# PROPERTY ISSUANCE LOG

## DON MICHAEL SKELTON (S419809151)

... 2004
...g 17, 2004

Booking Number
200116601
Booking Date
AUGUST 17th, 2004

| Quantity | Property Received | Condition Received | Returned | Condition Returned |
|---|---|---|---|---|
| 0 | SHEETS | | | |
| 0 | BLANKETS | | | |
| 0 | TOWEL | | | |
| 0 | WASHCLOTH | | | |
| 0 | HYGINE KIT | | N | |
| 1 | MATTRESS | | | |
| 1 | UNIFORM | | | |
| 1 | SLIDES | NEW | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Notes

I have received the above property and will return it upon my release, and assume responsibility for its care and maintenance. If returned in other then same condition issued, I will be responsible for property replacement.

Inmate's Signature _M. M. Skelton_    Date: _____  Time: _____

Officers's Signature _____    Date: _____  Time: _____
0CO12  FANNING, GEORGE

All property issued has been returned in same condition issued.

Inmate's Signature _Don M Skelton_    Date: _3-03-06_  Time: _____

Officers's Signature _William Scarbrough_    Date: _3-03-06_  Time: _1010_

## IN THE DISTRICT/CIRCUIT COURT OF CHILTON COUNTY
## COMMITMENT/RELEASE FORM

TO THE JAILER OF CHILTON COUNTY:

DEFENDANT: _Don Michael Skelton_     CHARGES/ CASE NO(S): _DC-04-181_
_Crim Mis 3rd_

☐ BOND SET/REDUCED
☐ SENTENCE TO COUNTY JAIL
    ☐ To serve _____ hrs/days **PLUS** pay fines and costs.
    ☐ Sentence of _____ hrs/days suspended upon payment of fines and costs
☒ RELEASE FROM JAIL _on this case_ .
☐ HOLD IN JAIL UNTIL FURTHER NOTICE
☐ WEEKENDS IN JAIL: Report to Jail on _____ at _____ o'clock ____.m. and release
    on _____ at _____ o'clock _____.m.
☐ CREDIT FOR TIME SERVED
☐ ORDER OF COMMITMENT TO FOLLOW

DATE _9-9-04_     _____
                       DISTRICT/CIRCUIT JUDGE

| Chilton County Sheriffs Dept.<br><br>Printed: Wed Aug 04,2004 | **INMATE DATA**<br><br>**DON MICHAEL SKELTON (S419809151)** | Booking Number<br>**200116444** |
|---|---|---|
| | | Booking Date<br>**AUGUST 4th, 2004** |

| Section<br>**MALE** | Block<br>**H** | Cell<br>**01** | Bed | Social Security Number<br>**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** | Alias | Est Release Date |
|---|---|---|---|---|---|---|

| Address  **16156 COUNTY ROAD 42**<br>**JEMISON  AL  35085** | Home Telephone<br>**(205) 688-3664** |
|---|---|

| Sex<br>**M** | Date of Birth<br>**1957-07-11** | Age<br>**47** | Height<br>**5'  07"** | Weight<br>**165** | Race<br>**WHITE/MEX.** | Eyes<br>**GREEN** | Hair<br>**BROWN** |
|---|---|---|---|---|---|---|---|

| Drivers License  **AL  3577677** | Class<br>**D** | Vehicle Tag | | Tag Year |
|---|---|---|---|---|

| Next of Kin | NOK Telelphone |
|---|---|

| Charge(s)<br>**CRIMINAL MISCHIEF 3RD** | Bond<br>**$750** |
|---|---|

| Jailer<br>**0CO11  BONE, DERRICK** | Photo Taken By<br>**0CO28  SMITHERMAN, ALLEN** | Fingerprinted By<br>**0CO28  SMITHERMAN, ALLEN** |
|---|---|---|

| Admission Type<br>**FULL** | Phone Call | NCIC Check |
|---|---|---|

| Arrest Case Number | DNA Sample By |
|---|---|

| Agency Arrested For<br>**DISTRICT** | Arresting Officer<br>**00109  COBB, JEFF** |
|---|---|

| Agency Hold For |
|---|

| Release Date<br>8-4-04 | Release Time<br>1440 | Release Officer<br>CO18  Smitherman |
|---|---|---|

Notes

X Don M Skelton

29⁵ reg per cheryl
century bail bonds

# ALABAMA UNIFORM ARREST REPORT

Fingerprinted: [1] Yes [2] No
R&I Completed: [1] Yes [2] No

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

## IDENTIFICATION

1 LAST, FIRST, MIDDLE NAME: J,1,4,0,0,0,0
2 AGENCY NAME: Chilton County Sheriff's Dept.
3 CASE #: 2,0,0,4,0,2,2,2,7
4 SFX:

5 LAST, FIRST, MIDDLE NAME: Skelton Don Michael
6 ALIAS AKA:

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 |
|---|---|---|---|---|---|---|---|
| [X]M [ ]F | [X]W [ ]B [ ]A [ ]I | 5'7 | 165 | GRN | BRO | | |

[ ] SCARS [ ] MARKS [ ] TATOOS [ ] AMPUTATIONS

15 PLACE OF BIRTH (CITY, COUNTY, STATE): Jefferson Co. AL
16 SSN: 41191-8101-191151
17 DATE OF BIRTH: 0M71 D15 Y747
18 AGE:
19 MISCELLANEOUS ID #:

20 SID #:
21 FINGERPRINT CLASS: KEY MAJOR PRIMARY SCDV SUB-SECONDARY FINAL
22 DL #: 3577677
23 ST: AL

24 FBI #:
HENRY CLASS
NCIC CLASS
25 IDENTIFICATION COMMENTS:

26 [X] RESIDENT [ ] NON-RESIDENT
27 HOME ADDRESS (STREET, CITY, STATE, ZIP): 10510 County Road 42 Jemison 35085
28 RESIDENCE PHONE: (205) 688-3164
29 OCCUPATION (BE SPECIFIC):

30 EMPLOYER (NAME OF COMPANY/SCHOOL): E.T.C
31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP): Birmingham
32 BUSINESS PHONE: ( )

## ARREST

33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP): 301 City Street
34 SECTOR #: R,0,A,P,1
35 ARRESTED FOR YOUR JURISDICTION [X] YES [ ] NO
[1] IN STATE [2] OUT STATE AGENCY: CCSO

| 36 CONDITION OF ARRESTEE: | 37 RESIST ARREST? | 38 INJURIES? | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|
| [1] DRUNK [X] SOBER [2] DRINKING [4] DRUGS | [1] YES [X] NO | [X] NONE [1] OFFICER [2] ARRESTEE | [1] Y [X] N | [1] HANDGUN [2] RIFLE [3] SHOTGUN [4] OTHER FIREARM [5] OTHER WEAPON |

41 DATE OF ARREST: 0,8 D,0,4 Y,0,4
42 TIME OF ARREST: 14:09 [1] 1 AM [2] PM [X] MIL.
43 DAY OF ARREST: S M [T] W T F S 1 2 [3] 4 5 6 7
44 TYPE ARREST [X] ON VIEW [ ] ON CALL [ ] WARRANT
45 ARRESTED BEFORE? [X] YES [ ] NO [ ] UNKNOWN

46 CHARGE—1 [ ] FEL [X] MISD: Criminal Mischief 3rd
47 UCR CODE:
48 CHARGE—2 [ ] FEL [ ] MISD:
49 UCR CODE:

50 STATE CODE/LOCAL ORDINANCE: 13A-7-23
51 WARRANT #: WR-2004-18160
52 DATE ISSUED: 0M 8 D2 Y04
53 STATE CODE/LOCAL ORDINANCE:
54 WARRANT #:
55 DATE ISSUED: M D Y

56 CHARGE—3 [ ] FEL [ ] MISD:
57 UCR CODE:
58 CHARGE—4 [ ] FEL [ ] MISD:
59 UCR CODE:

60 STATE CODE/LOCAL ORDINANCE:
61 WARRANT #:
62 DATE ISSUED: M D Y
63 STATE CODE/LOCAL ORDINANCE:
64 WARRANT #:
65 DATE ISSUED: M D Y

66 ARREST DISPOSITION: [X] HELD [2] BAIL [3] RELEASED [4] TOT-LE [5] OTHER
67 IF OUT ON RELEASE WHAT TYPE?
68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME):
69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME):

## VEHICLE

70 VYR
71 VMA
72 VMO
73 VST
74 VCO TOP BOTTOM
75 TAG #
76 LIS
77 LIY

78 VIN
79 IMPOUNDED? [1] YES [X] NO
80 STORAGE LOCATION/IMPOUND #:

81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED:

## JUVENILE

82 JUVENILE DISPOSITION: [1] HANDLED AND RELEASED [2] REF. TO JUVENILE COURT [3] REF. TO WELFARE AGENCY [4] REF. TO OTHER POLICE AGENCY [5] REF. TO ADULT COURT
[ ] CONTINUED IN NARRATIVE
83 RELEASED TO

84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME)
85 ADDRESS (STREET, CITY, STATE, ZIP)
86 PHONE ( )

87 PARENTS EMPLOYER
88 OCCUPATION
89 ADDRESS (STREET, CITY, STATE, ZIP)
90 PHONE ( )

## RELEASE

91 DATE AND TIME OF RELEASE: M D Y : [1] AM [2] PM [ ] MIL.
92 RELEASING OFFICER NAME
93 AGENCY/DIVISION
94 ID #

95 RELEASED TO:
96 AGENCY/DIVISION
97 AGENCY ADDRESS

98 PERSONAL PROPERTY RELEASED TO ARRESTEE [1] YES [2] NO [3] PARTIAL
99 PROPERTY NOT RELEASED/HELD AT:
100 PROPERTY #

101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE)

102 SIGNATURE OF RECEIVING OFFICER
103 SIGNATURE OF RELEASING OFFICER

LOCAL USE
STATE USE

MULTIPLE CASES CLOSED
104 CASE #
105 SFX
106 CASE #
107 SFX
108 CASE #
109 SFX
110 ADDITIONAL CASES CLOSED NARRATIVE

111 ARRESTING OFFICER (LAST, FIRST, M.): Cobb Jeff Sgt.
112 ID #: 109
113 ARRESTING OFFICER (LAST, FIRST, M.):
114 ID #
115 SUPERVISOR ID #
116 WATCH CMDR. ID #

## TYPE OR PRINT IN BLACK INK ONLY

ACJIC—34 REV. 10-90

CC 7/21/04

WARRANT

STATE OF ALABAMA          CHILTON COUNTY                      DISTRICT COURT
AGENCY NUMBER: 200402227
                                    WARRANT NUMBER: WR 2004 001866.00
                                    OTHER CASE NBR:

TO ANY LAWFUL OFFICER OF THE STATE OF ALABAMA:

YOU ARE HEREBY COMMANDED TO ARREST    DON MICHAEL SKELTON    AND BRING
HIM/HER BEFORE THE DISTRICT  COURT OF CHILTON COUNTY TO ANSWER THE STATE
ON A CHARGE(S) OF:
               CRIM MISCHIEF 3RD  CLASS: B  TYPE: M  COUNTS: 001
AND HAVE YOU THEN AND THERE THIS WRIT WITH YOUR RETURN  THEREON.

YOU WILL RECEIVE UNTO YOUR CUSTODY AND DETAIN HIM/HER UNTIL THE
_____ DAY OF _____ _____, OR UNTIL LEGALLY DISCHARGED.

DATED THIS 21 DAY OF JULY, 2004.

BOND SET AT: (1)        $750.00  BOND TYPE:
             (2) _____
             (3) _____

JUDGE/CLERK/MAGISTRATE OF DISTRICT  COURT

CHARGES: CRIM MISCHIEF 3RD      13A-007-023        M  MISDEMEANOR

NAME: DON MICHAEL SKELTON
ADDRESS: 16156 COUNTY ROAD 42 EAST      ALIAS:
ADDRESS:                                ALIAS:
CITY: JEMISON          STATE: AL        ZIP: 35085 0000
                                        PHONE: 000 000 0000 EXT: 000

EMPLOYMENT:
DOB: 07/11/1957   RACE: W    SEX: M
EYE: GRN  HEIGHT: 5'07"  WEIGHT: 165    HAIR: BRO
SID: 000000000  SSN: 419809151  OL NUM:

EXECUTION

EXECUTED THE WITHIN WARRANT BY ARRESTING THE DEFENDANT AND
( ✓ )  PLACING DEFENDANT IN THE CHILTON COUNTY JAIL
(   )  RELEASING DEFENDANT ON APPEARANCE BOND

THIS _____4th_____ DAY OF _August 2004_

SHERIFF
BY _Sgt. Jeff Cook 109_

COMPLAINANT:  ERIC SMITHERMAN
              CCSO
                        AL    0

OPERATOR: MIS      DATE: 07/21/2004

ALABAMA JUDICIAL INFORMATION SYSTEM

* * * IN THE DISTRICT COURT OF CHILTON COUNTY * * *

AGENCY NUMBER: 200402227

WARRANT NUMBER: WR 2004 001866.00
OTHER CASE NBR:

C O M P L A I N T

BEFORE ME THE UNDERSIGNED JUDGE/CLERK/MAGISTRATE OF THE DISTRICT  COURT OF
CHILTON COUNTY, ALABAMA, PERSONALLY APPEARED   ERIC SMITHERMAN
WHO BEING DULY SWORN DEPOSES AND SAYS THAT HE/SHE HAS PROBABLE CAUSE FOR
BELIEVING, AND DOES BELIEVE THAT    DON MICHAEL SKELTON              DEFENDANT,
WHOSE NAME IS OTHERWISE UNKNOWN TO THE COMPLAINANT, DID WITHIN THE ABOVE
NAMED COUNTY AND

DID ON OR ABOUT      7/18/2004        , WITH INTENT TO DAMAGE THE PROPERTY
TO-WIT: THE DRIVER SIDE DOOR OF THE PATROL CAR OF DEPUTY ERIC SMITHERMAN,
AND HAVING NO RIGHT TO DO SO OR ANY REASONABLE GROUNDS TO BELIEVE THAT HE
HAD SUCH A RIGHT, DID INFLICT DAMAGE TO SAID PROPERTY IN AN AMOUNT NOT
EXCEEDING $500.00,
IN VIOLATION OF 13A-007-023
AGAINST THE PEACE AND DIGNITY OF THE STATE OF ALABAMA.        OF THE CODE OF ALABAMA,

_____
COMPLAINANT'S SIGNATURE

SWORN TO AND SUBSCRIBED BEFORE ME THIS THE 21 DAY OF JULY, 2004.

_____
JUDGE/CLERK/MAGISTRATE OF DISTRICT  COURT

CHARGES: CRIM MISCHIEF 3RD     13A-007-023         M  MISDEMEANOR

WITNESS FOR THE STATE

ERIC SMITHERMAN/CCSO/               /    0
MS CASPER/13395 CO RD 42/JEMISON/35085

OPERATOR: MIS    DATE: 07/21/2004

**County Sheriffs Dept.**

# INMATE PROPERTY LOG

## DON MICHAEL SKELTON (S419809151)

Printed: Wed Aug 04,2004

| Booking Number |
|---|
| 200116444 |
| Booking Date |
| AUGUST 4th, 2004 |

| Currency | Change | Checks | Food Stamps | Total Received |
|---|---|---|---|---|
| $87.00 | $0.26 | | | $87.26 |

| Quantity | Property Received | Quantity | Property Received |
|---|---|---|---|
| 1 | GLASSES CASE | | |
| 1 | PR.OF SHOES | | |
| 1 | PANTS | | |
| 1 | SHIRT | | |
| 1 | BELT | | |
| 1 | COMB | | |
| 1 | NAPKIN | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Notes    BOX#107  TAG#8183387

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.

Inmate's Signature _Don M. Skelton_     Date: _____  Time: _____

I Hereby certify the receipt of the above arrested individual and his/her property.

Officers's Signature _all Dunnill_     Date: _8-4-04_  Time: _1420_

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.

Inmate's Signature _Don M. Skelton_     Date: _8-4-04_  Time: _1410_

Officer's Signature _all Dunnill_

# CHILTON COUNTY SHERRIFF'S DEPT.

## INMATE PROPERTY:

1 - glasses case                                    0.26 & change
1 - shoes                                           $87.00 cash
1 - pants
1 - shirt
1 - belt
1 - glasses band
1 - comb
1 - napkins

BOX: ___107___          TAG: ___8183387___

I have been asked to turn over all personal property that I have in my possession and have been informed on the laws of promoting prison contraband. I understand that contraband is anything introduced into the jail that is not issued to the inmate by jail personnel. Contraband includes but is not limited to drugs, drug paraphernalia, weapons of any kind, money, tobacco products, etc.. I was informed of these laws before being searched by jail personnel and understand that any violations of these laws can result in additional charges being filed.

Inmate's Signature: ___Don M. Skelton___

Officer's Signature: _____

Date: ___8-4-04___     Time: ___1405___

Witnesses (Optional): ___Don___

# CHILTON COUNTY JAIL

# INMATE'S CHARGES

This form is not an admission of guilt.  This is only to state that I have been informed of my charges and what the bond amount will be on each charge.  I also understand that bonds on felony charges will be set when the arresting officer signs the warrant and I will be informed of these bonds at that time. All F.T.A. charges will require a court appearance at the Judge's discretion.

| CHARGE | BOND |
|---|---|
| 1) criminal mischief 3rd | $750 |
| 2) | |
| 3) | |
| 4) | |
| 5) | |
| 6) | |
| 7) | |
| **TOTAL BOND** | $750 |

**DATE:**  8-4-04

**OFFICERS SIGNATURE:**  all Smith

**INMATES SIGNATURE:**  Don Mc Shelton

LEAVE BLANK          CRIMINAL                    (STAPLE HERE)                    LEAVE BLANK

STATE USAGE
NFF SECOND
SUBMISSION    APPROXIMATE CLASS    AMPUTATION    SCAR

STATE USAGE

LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

Skelton  Don  Michael

SIGNATURE OF PERSON FINGERPRINTED          SOCIAL SECURITY NO.          LEAVE BLANK

x Don M. Skelton          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

ALIASES/MAIDEN
LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

| FBI NO. | STATE IDENTIFICATION NO. | DATE OF BIRTH MM DD YY | SEX | RACE | HEIGHT | WEIGHT | EYES | HAIR |
|---|---|---|---|---|---|---|---|---|
| | | 07-11-57 | M | W | 5'7 | 165 | GRN | BRO |

| 1. R. THUMB | 2. R. INDEX | 3. R. MIDDLE | 4. R. RING | 5. R. LITTLE |
|---|---|---|---|---|

| 6. L. THUMB | 7. L. INDEX | 8. L. MIDDLE | 9. L. RING | 10. L. LITTLE |
|---|---|---|---|---|

LEFT FOUR FINGERS TAKEN SIMULTANEOUSLY          L. THUMB    R. THUMB          RIGHT FOUR FINGERS TAKEN SIMULTANEOUSLY

**FEDERAL BUREAU OF INVESTIGATION, UNITED STATES DEPARTMENT OF JUSTICE**
**CRIMINAL JUSTICE INFORMATION SERVICES DIVISION, CLARKSBURG, WV 26306**

PRIVACY ACT OF 1974 (P.L. 93-579) REQUIRES THAT FEDERAL, STATE, OR LOCAL AGENCIES INFORM INDIVIDUALS WHOSE SOCIAL SECURITY NUMBER IS REQUESTED WHETHER SUCH DISCLOSURE IS MANDATORY OR VOLUNTARY, BASIS OF AUTHORITY FOR SUCH SOLICITATION, AND USES WHICH WILL BE MADE OF IT.

| JUVENILE FINGERPRINT | DATE OF ARREST | ORI |
|---|---|---|
| SUBMISSION          YES ☐ | MM  DD  YY | CONTRIBUTOR  ALO140000 |
| TREAT AS ADULT      YES ☐ | 08-04-04 | ADDRESS  SO  CLANTON, AL  REPLY  YES ☐  DESIRED? |

| SEND COPY TO: (ENTER ORI) | DATE OF OFFENSE  MM  DD  YY  08-04-04 | PLACE OF BIRTH (STATE OR COUNTRY)  AL | COUNTRY OF CITIZENSHIP  US |
|---|---|---|---|

| MISCELLANEOUS NUMBERS | SCARS, MARKS, TATTOOS, AND AMPUTATIONS  N/A |
|---|---|

| | RESIDENCE/COMPLETE ADDRESS  110156 County Road 42 | CITY  Jemison | STATE  AL |
|---|---|---|---|

| OFFICIAL TAKING FINGERPRINTS (NAME OR NUMBER)  0015 Sn. Hem | LOCAL IDENTIFICATION/REFERENCE | PHOTO AVAILABLE?  YES ☒ |
|---|---|---|
| | | PALM PRINTS TAKEN?  YES |

| EMPLOYER:  IF U.S. GOVERNMENT, INDICATE SPECIFIC AGENCY.  IF MILITARY, LIST BRANCH OF SERVICE AND SERIAL NO.  E.T.S. | OCCUPATION  Electrian |
|---|---|

| CHARGE/CITATION  1.  Criminal Mischief 3rd | DISPOSITION  1. |
|---|---|
| 2. | 2. |
| 3. | 3. |
| ADDITIONAL | ADDITIONAL |
| ADDITIONAL INFORMATION/BASIS FOR CAUTION | STATE BUREAU STAMP |

FD-249 (REV. 5-11-99)  ☆ U.S. GOVERNMENT PRINTING OFFICE: 2003-496-233/80013

CONSOLIDATED BOND - - District Court/Grand Jury/Circuit Court of Chilton County

## THE STATE OF ALABAMA - - CHILTON COUNTY

We, *Don Michael Skelton* ..........................................

.......................... and *Undersigned* ..........................

do agree to pay the State of Alabama *750.00* ..........................

*Seven Hundred Fifty* .......................... DOLLARS, unless

the said *Don Michael Skelton* appear at the DISTRICT COURT OF CHILTON COUNTY,

on the *9th* day of *Sept*, 200*4* at *9:00* a.m. and at the next session of the Circuit Court of Chilton
County, Alabama; there to await the action by the Grand Jury and from session to session thereafter until discharged by law to
answer a criminal prosecution for the offense *Criminal Mischief 3rd* ..........................

　　And we hereby waive all rights of claims of exemption that we may have under the Constitution and Laws of Alabama. We
especially waive our rights to claim exempt our wages or salary, that we have under the laws of Alabama.

Witness our hand and seal this *4th* day of *Aug* .......................... 200*4*

| SIGNATURE | PRINT NAME & ADDRESS |
|---|---|
| *Don M. Skelton* (L.S.) | DON Michael SKelTON 16156 Co Rd 42 Jemison, AL 35085 |
| *Roger Holt* (L.S.) | CENTURY BAIL BONDS 403 3rd Ave. South Clanton, Alabama 35045 205-280-0033 or 1-800-489-2878 |
| (L.S.) | |

Approved:
This the *4th* day of *Aug* .......................... 200*4*

*Billy Wayne Palmer*

Sheriff of Chilton County

| Chilton County Sheriffs Dept.<br><br>Printed: Thu Apr 29, 2004 | **INMATE DATA**<br><br>**DON MICHAEL SKELTON (S419809151)** | Booking Number<br>200115352 |
|---|---|---|
| | | Booking Date<br>APRIL 29th, 2004 |

| Section<br>MALE | Block<br>H | Cell<br>3 | Bed | Social Security Number<br>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 | Alias | Est Release Date |
|---|---|---|---|---|---|---|

| Address | 16156 COUNTY ROAD 42<br>JEMISON AL 35085 | Home Telephone<br>(205) 688-3664 |
|---|---|---|

| Sex<br>M | Date of Birth<br>1957-07-11 | Age<br>46 | Height<br>5' 07" | Weight<br>165 | Race<br>WHITE/MEX. | Eyes<br>GREEN | Hair<br>BROWN |
|---|---|---|---|---|---|---|---|

| Drivers License<br>AL 3577677 | Class<br>D | Vehicle Tag | Tag Year |
|---|---|---|---|

| Next of Kin | NOK Telephone |
|---|---|

| Charge(s)<br>POSS. DRUG PARA. | Bond<br>500 |
|---|---|

| Jailer<br>00CO9 PARKER, KAYE | Photo Taken By<br>0CO33 JOHNSON, CODY | Fingerprinted By<br>0CO33 JOHNSON, CODY |
|---|---|---|

| Admission Type<br>FULL | Phone Call<br>Y | NCIC Check |
|---|---|---|

| Arrest Case Number | DNA Sample By |
|---|---|

| Agency Arrested For<br>CLANTON | Arresting Officer<br>00229 MCMINN, MARK |
|---|---|

| Agency Hold For<br>NONE | |
|---|---|

| Release Date<br>04-30-04 | Release Time<br>11:00 | Release Officer<br>CO15 Scarbrough |
|---|---|---|

Notes

**CONTACT PROBATION OFFICER BEFORE RELEASE HARRIS. MR. HARRIS
SAID TO LET HIM BOND OUT.**

X Don Michael Skelton

29's neg per Sandy
Century Bail Bond

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| ① Yes | ① Yes |
| ② No | ② No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

### IDENTIFICATION

| 1 ORI # 0,1,4,0,1,0,0 | 2 AGENCY NAME C.P.D | 3 CASE # | 4 SFX |
|---|---|---|---|

| 5 LAST, FIRST, MIDDLE NAME  Skelton  Don  Michael | 6 ALIAS AKA |
|---|---|

| 7 SEX ☒M ☐F | 8 RACE ☒W ☐B ☐A | 9 HGT 5'7" | 10 WGT 165 | 11 EYE GRN | 12 HAIR Bro | 13 SKIN | 14 | ① SCARS ② MARKS ③ TATOOS ④ AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) Chilton | 16 SSN 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 | 17 DATE OF BIRTH 07/19/57 | 18 AGE 46 | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|

| 20 SID # | 21 FINGERPRINT CLASS   KEY   MAJOR   PRIMARY   SCDV   SUS-SECONDARY   FINAL | 22 DL # 3577677 | 23 ST AL |
|---|---|---|---|

| 24 FBI # | HENRY CLASS | 25 IDENTIFICATION COMMENTS |
|---|---|---|
| | NCIC CLASS | |

| 26 ☒ RESIDENT ☐ NON–RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) 16156 CIR 42 Jemison | 28 RESIDENCE PHONE ( ) 688-3664 | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE ( ) |
|---|---|---|

### ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP)  Jackson Ave | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION ☒ YES ☐ NO ① IN STATE ② OUT STATE ③ AGENCY |
|---|---|---|

| 36 CONDITION OF ARRESTEE: ☐ DRUNK ☒ SOBER ☒ DRINKING ☒ DRUGS | 37 RESIST ARREST? ☐ YES ☒ NO | 38 INJURIES? ☒ NONE ☐ OFFICER ☐ ARRESTEE | 39 ARMED? ☐ Y ☒ N | 40 DESCRIPTION OF WEAPON ① HANDGUN ② RIFLE ③ SHOTGUN ④ OTHER FIREARM ⑤ OTHER WEAPON |
|---|---|---|---|---|

| 41 DATE OF ARREST 09/29/04 | 42 TIME OF ARREST 8:20 ☐ 1 AM ☒ 2 PM ☐ MIL. | 43 DAY OF ARREST S M T W ☒T F S  (5) | 44 TYPE ARREST ☒ ON VIEW ☐ CALL ☐ WARRANT | 45 ARRESTED BEFORE? ☐ YES ☒ NO ☐ UNKNOWN |
|---|---|---|---|---|

| 46 CHARGE–1 ☐ FEL ☒ MISD  Poss. Drug Para | 47 UCR CODE | 48 CHARGE–2 ☐ FEL ☐ MISD | 49 UCR CODE |
|---|---|---|---|

| 50 STATE CODE/LOCAL ORDINANCE 13A-12-260 | 51 WARRANT # | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|

| 56 CHARGE–3 ☐ FEL ☒ MISD | 57 UCR CODE | 58 CHARGE–4 ☐ FEL ☒ MISD | 59 UCR CODE |
|---|---|---|---|

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|

| 66 ARREST DISPOSITION ☐ HELD ☐ BAIL ☐ RELEASED ☐ TOT–LE ☐ OTHER | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

### VEHICLE

| 70 VYR 1994 | 71 VMA Niss | 72 VMO Sen | 73 VST 4dr | 74 VCO TOP 7w/T BOTTOM | 75 TAG # | 76 LIS AL | 77 LIY 02 |
|---|---|---|---|---|---|---|---|

| 78 VIN | 79 IMPOUNDED? ☐ YES ☒ NO | 80 STORAGE LOCATION/IMPOUND # McKinnon |
|---|---|---|

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | ☐ CONTINUED IN NARRATIVE |
|---|---|

### JUVENILE

| 82 JUVENILE DISPOSITION: ① HANDLED AND RELEASED ② REF. TO JUVENILE COURT ③ REF. TO WELFARE AGENCY ④ REF. TO OTHER POLICE AGENCY ⑤ REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 85 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

### RELEASE

| 91 DATE AND TIME OF RELEASE M D Y : ☐ AM ☐ PM ☐ MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|

| 95 RELEASED TO | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ① YES ② NO ③ PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|

| | LOCAL USE |
|---|---|
| 102 SIGNATURE OF RECEIVING OFFICER | 102 SIGNATURE OF RELEASING OFFICER | STATE USE |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # 329 | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| | | | | ID # | ID # |

| Hamilton County Sheriffs Dept.  Printed: Thu Apr 29,2004 | **MEDICAL SCREENING FORM**  **DON MICHAEL SKELTON (S419809151)** | Booking Number  **200115352**  Booking Date  **APRIL 29th, 2004** |

## ADMISSION OBSERVATIONS

| | | | | | |
|---|---|---|---|---|---|
| Is inmate conscious? | **Y** N | Is inmate capable of responding? | **Y** N | Can inmate walk on own? | **Y** N |
| Any difficulty breathing? | Y **N** | Is inmate hostile/aggressive? | Y **N** | Any visible signs of trauma, bleeding, wounds or illness? | Y **N** |
| Did arrest result in injury? | Y **N** | Any fever, swollen lymph nodes, or jaundice? | Y **N** | Is skin in good condition and free of vermin? | **Y** N |
| Is inmate under obvious influence of alcohol? | Y **N** | Is inmate under obvious influence of drugs? | Y **N** | Any visible signs of alcohol or drug withdrawal symptons? | Y **N** |
| Does inmate suggest risk of suicide? | Y **N** | Do you consider inmate an escape risk? | Y **N** | | |

Observations

## INMATE QUESTIONNAIRE

**HAVE YOU EVER HAD/HAVE ANY OF THE FOLLOWING ILLNESSES OR CONDITIONS?**

| | | | | | |
|---|---|---|---|---|---|
| Hepatitis | Y **N** | Heart Disease | Y **N** | Mental/Emotional Upset | Y **N** |
| Tuberculosis | Y **N** | Hypertension | Y **N** | Attempted Suicide | Y **N** |
| Sexually Transmitted Disease | Y **N** | Epilepsy/Convulsions | Y **N** | Asthma/Emphysema | Y **N** |
| Ulcers | Y **N** | Hemophiliac (bleeder) | Y **N** | Cancer | Y **N** |
| Kidney Trouble | Y **N** | Aids/Exposed to Aids | Y **N** | Diabetes | Y **N** |
| DT's | Y **N** | Skin Problems | Y **N** | Use Insulin | Y **N** |
| Drug Addiction | Y **N** | Alcholism | Y **N** | Mental Illness | Y **N** |
| Recent Head Injury | Y **N** | Coughed/Passed Blood | Y **N** | Recent Hospital Patient | Y **N** |
| Recent Treatment | Y **N** | Use Needles | Y **N** | False Limbs/Teeth | Y **N** |
| Contagious Disease | Y **N** | Pregnant/Recent Delivery | Y **N** | | |

Doctors Name and Address
**NONE**

Health Insurance
**NONE**

Special Diet
**NONE**

Prescriptions/Medications
**NONE**

Drug Allergies
**NONE**

Descriptions

I have read the above carefully and have answered all questions correctly to the best of my knowledge.

Inmate's Signature _Don M. Skelton_      Date: _____ 04    Time: _15_

Officers's Signature _____      Date: _04-29-04_    Time: _21:15_

**00CO9  PARKER, KAYE**

| Chilton County Sheriffs Dept.<br><br>Printed: Thu Apr 29,2004 | **INMATE PROPERTY LOG**<br><br>**DON MICHAEL SKELTON (S419809151)** | Booking Number<br>200115352<br>Booking Date<br>APRIL 29th, 2004 |
| --- | --- | --- |

| Currency<br>$263.00 | Change<br>$1.21 | Checks<br>$50.00 | Food Stamps | Total Received<br>$314.21 |
| --- | --- | --- | --- | --- |

| Quantity | Property Received | Quantity | Property Received |
| --- | --- | --- | --- |
| 1 | PR BOXERS | | |
| 1 | PR SHOES | | |
| 1 | SHIRT | | |
| 1 | PR JEANS | | |
| 1 | BELT | | |
| 1 | WATCH | | |
| 1 | COMB | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Notes    BOX 78/TAG 1008966

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.
Inmate's Signature _____  Date: _____  Time: _____

I Hereby certify the receipt of the above arrested individual and his/her property.
Officers's Signature _____  Date: _____  Time: _____

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.
Inmate's Signature  Don Mc Skelton  Date: _____  Time: _____
Officers's Signature  William Scarbrough  Date: _____  Time: _____

Shilton County Sheriffs Dept.
Date Issued: Apr 29th 2004
Printed: Thu Apr 29,2004

# PROPERTY ISSUANCE LOG
## DON MICHAEL SKELTON (S419809151)

Booking Number
200115352
Booking Date
APRIL 29th, 2004

| Quantity | Property Received | Condition Received | Returned | Condition Returned |
|---|---|---|---|---|
| 1 | SHEETS | | | |
| 1 | BLANKETS | | | |
| 1 | TOWEL | | | |
| 1 | WASHCLOTH | | | |
| 1 | HYGINE KIT | | | |
| 1 | MATTRESS | | N | |
| 1 | UNIFORM | | | |
| 1 | SLIDES | | | |

Notes

I have received the above property and will return it upon my release, and assume responsibility for its care and maintenance.  If returned in other then same condition issued, I will be responsible for property replacement.

Inmate's Signature _Don Mc Skelton_    Date: _04-29-04_    Time: _9:15_

Officers's Signature _Kaye Parker_    Date: _04-29_    Time: _21:15_

00C09  PARKER, KAYE

All property issued has been returned in same condition issued.

Inmate's Signature _Don M. Skelton_    Date: _04-30-04_    Time: _____

Officers's Signature _William Scarbrough_    Date: _04-30-04_    Time: _11:00_

# CHILTON COUNTY SHERRIFF'S DEPT.

INMATE PROPERTY: $263.00 cash    $1.21 change
$50.00 money order

1 pr boxers
1 pr shoes
1 shirt
1 pr jeans
1 belt
1 watch
1 comb

BOX: 78    TAG: 1008966

I have been asked to turn over all personal property that I have in my possession and have been informed on the laws of promoting prison contraband. I understand that contraband is anything introduced into the jail that is not issued to the inmate by jail personnel. Contraband includes but is not limited to drugs, drug paraphernalia, weapons of any kind, money, tobacco products, etc.. I was informed of these laws before being searched by jail personnel and understand that any violations of these laws can result in additional charges being filed.

Inmate's Signature: Don M. Skelton

Officer's Signature: Chris Wilson

Date: 04-29-04    Time: 2100

Witnesses (Optional): _____

# CHILTON COUNTY JAIL

# INMATE'S CHARGES

This form is not an admission of guilt. This is only to state that I have been informed of my charges and what the bond amount will be on each charge. I also understand that bonds on felony charges will be set when the arresting officer signs the warrant and I will be informed of these bonds at that time. All F.T.A. charges will require a court appearance at the Judge's discretion.

**CHARGE**                                  **BOND**

1) Poss. Drug. Para                          = 500.00

2) _____                   _____

3) _____                   _____

4) _____                   _____

5) _____                   _____

6) _____                   _____

7) _____                   _____

**TOTAL BOND** 500.00

**DATE:** 04-29-04

**OFFICERS SIGNATURE:** _____

**INMATES SIGNATURE:** Don M. Shelton

DON MICHAEL SKELTON
16156 COUNTY ROAD 42
JEMISON, AL 35085
(205) 688-3664

Description: NONE

DOB: 1957-07-11
SSN: 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
DL: AL 3577677

Gender: MALE
Height: 5 ft 07 in
Weight: 165 lbs

Race: WHITE/MEX.
Eyes: GREEN
Hair: BROWN



DON MICHAEL SKELTON

CHILTON COUNTY JAIL

| Chilton County Sheriffs Dept.<br><br>Printed: Fri Sep 13, 2002 | **INMATE DATA**<br><br>**DON MICHAEL SKELTON (S419809151)** | | Booking Number<br>200109483 |
|---|---|---|---|
| | | | Booking Date<br>SEPTEMBER 13th, 2002 |

| Section<br>**MALE** | Block<br>**C** | Cell | Bed<br>١٦ | Social Security Number<br>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 | Alias | Est Release Date |
|---|---|---|---|---|---|---|

| Address | 16156 COUNTY ROAD 42<br>JEMISON AL 35085 | Home Telephone<br>(205) 688-1025 |
|---|---|---|

| Sex<br>M | Date of Birth<br>1957-07-11 | Age<br>45 | Height<br>5' 07" | Weight<br>165 | Race<br>WHITE/MEX. | Eyes<br>GREEN | Hair<br>BROWN |
|---|---|---|---|---|---|---|---|

| Drivers License<br>AL 3577677 | Class<br>D | Vehicle Tag | Tag Year |
|---|---|---|---|

| Next of Kin | NOK Telephone |
|---|---|

| Charge(s)<br>PROBATION REVOCATION | Bond |
|---|---|

| Jailer<br>0C018 ELLISON, MICHEAL | Photo Taken By<br>SR-21 REAGAN, WESLEY | Fingerprinted By<br>SR-21 REAGAN, WESLEY |
|---|---|---|

| Admission Type<br>FULL | Phone Call<br>Y | NCIC Check |
|---|---|---|

| Arrest Case Number | DNA Sample By |
|---|---|

| Agency Arrested For<br>DISTRICT | Arresting Officer |
|---|---|

| Agency Hold For |
|---|

| Release Date<br>9-18-02 | Release Time<br>11:10 | Release Officer<br>_Ted Love_ |
|---|---|---|

Notes

19/3/03
ARE NEG PEE MATT

Released By T. Totty

ON 9/18/02, this officer took the hold off Michal Skelton.

X Don M. Skelton

Thomas L Totty

Clanton _____ 13th _ Sept 2002

Thomas A. Totty

9-13-02    Totty

| on County Sheriffs Dept. | **MEDICAL SCREENING FORM** | Booking Number<br>200109483 |
|---|---|---|
| Printed: Fri Sep 13,2002 | **DON MICHAEL SKELTON (S419809151)** | Booking Date<br>SEPTEMBER 13th, 2002 |

## ADMISSION OBSERVATIONS

| | | | | | |
|---|---|---|---|---|---|
| Is inmate conscious? | **Ⓨ** N | Is inmate capable of responding? | **Ⓨ** N | Can inmate walk on own? | **Ⓨ** N |
| Any difficulty breathing? | Y **Ⓝ** | Is inmate hostile/aggressive? | Y **Ⓝ** | Any visible signs of trauma, bleeding, wounds or illness? | Y **Ⓝ** |
| Did arrest result in injury? | Y **Ⓝ** | Any fever, swollen lymph nodes, or jaundice? | Y **Ⓝ** | Is skin in good condition and free of vermin? | **Ⓨ** N |
| Is inmate under obvious influence of alcohol? | Y **Ⓝ** | Is inmate under obvious influence of drugs? | Y **Ⓝ** | Any visible signs of alcohol or drug withdrawal symptons? | Y **Ⓝ** |
| Does inmate suggest risk of suicide? | Y **Ⓝ** | Do you consider inmate an escape risk? | Y **Ⓝ** | | |

Observations

## INMATE QUESTIONNAIRE

### HAVE YOU EVER HAD/HAVE ANY OF THE FOLLOWING ILLNESSES OR CONDITIONS?

| | | | | | |
|---|---|---|---|---|---|
| Hepatitis | Y **Ⓝ** | Heart Disease | Y **Ⓝ** | Mental/Emotional Upset | Y **Ⓝ** |
| Tuberculosis | Y **Ⓝ** | Hypertension | Y **Ⓝ** | Attempted Suicide | Y **Ⓝ** |
| Sexually Transmitted Disease | **Ⓨ** N | Epilepsy/Convulsions | Y **Ⓝ** | Asthma/Emphysema | Y **Ⓝ** |
| Ulcers | Y **Ⓝ** | Hemophiliac (bleeder) | Y **Ⓝ** | Cancer | Y **Ⓝ** |
| Kidney Trouble | Y **Ⓝ** | Aids/Exposed to Aids | Y **Ⓝ** | Diabetes | Y **Ⓝ** |
| DT's | Y **Ⓝ** | Skin Problems | **Ⓨ** N | Use Insulin | Y **Ⓝ** |
| Drug Addiction | Y **Ⓝ** | Alcholism | Y **Ⓝ** | Mental Illness | Y **Ⓝ** |
| Recent Head Injury | Y **Ⓝ** | Coughed/Passed Blood | Y **Ⓝ** | Recent Hospital Patient | Y **Ⓝ** |
| Recent Treatment | Y **Ⓝ** | Use Needles | Y **Ⓝ** | False Limbs/Teeth | Y **Ⓝ** |
| Contagious Disease | Y **Ⓝ** | Pregnant/Recent Delivery | Y **Ⓝ** | | |

Doctors Name and Address
**NONE**

Health Insurance
**NONE**

Special Diet
**NONE**

Prescriptions/Medications
**NONE**

Drug Allergies
**NONE**

Descriptions
**HERPES SYMPLEX B**
**BREAKS OUT WITH IT ONCE EVERY YEAR**

I have read the above carefully and have answered all questions correctly to the best of my knowledge.

Inmate's Signature  _Don M Skelton_    Date: _09-13-02_    Time: _16:10_

Officers's Signature  _Ellison M_    Date: _09-13-02_    Time: _1610_
0C018  ELLISON, MICHEAL

| ...on County Sheriffs Dept. | **INMATE PROPERTY LOG** | Booking Number 200109483 |
|---|---|---|
| Printed: Fri Sep 13, 2002 | **DON MICHAEL SKELTON (S419809151)** | Booking Date SEPTEMBER 13th, 2002 |

| Currency $370.00 | Change $0.87 | Checks | Food Stamps | Total Received $370.87 |
|---|---|---|---|---|

| Quantity | Property Received | Quantity | Property Received |
|---|---|---|---|
| 1 | WATCH | | |
| 1 | WALLET | | |
| 1 | KNIFE | | |
| 1 | TOOL | | |
| 1 | SHIRT | | |
| 1 | PANTS | | |
| 1 | BELT | | |
| 1 | BOXERS | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Notes    100.00 OUT OF MONEY ABOVE WAS PLACED ON THE BOOKS LEAVING 270.00 IN PERSONALS.
BOX # 249        TAG # 1406395

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.
Inmate's Signature _x Don M Skelton_ ___ Date: _09-13-02_ Time: _16:10_

I Hereby certify the receipt of the above arrested individual and his/her property.
Officers's Signature _W. EM C618_ ___ Date: _09-13-02_ Time: _16:10_

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.
Inmate's Signature _x Don M Skelton_ ___ Date: ___ Time: ___

Officers's Signature _Sgt Love_ ___ Date: _9-18-02_ Time: _11 10_

| | | Booking Number |
|---|---|---|
| ...on County Sheriffs Dept. | **PROPERTY ISSUANCE LOG** | 200109483 |
| Date Issued: Sep 13th 2002 | | Booking Date |
| Printed: Fri Sep 13, 2002 | **DON MICHAEL SKELTON (S419809151)** | SEPTEMBER 13th, 2002 |

| Quantity | Property Received | Condition Received | Returned | Condition Returned |
|---|---|---|---|---|
| 1 | SHEETS | | | |
| 1 | BLANKETS | | | |
| 1 | TOWEL | | | |
| 1 | WASHCLOTH | | | |
| 1 | HYGINE KIT | | N | |
| 1 | MATTRESS | | | |
| 1 | UNIFORM | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Notes

I have received the above property and will return it upon my release, and assume responsibility for its care and maintenance.  If returned in other then same condition issued, I will be responsible for property replacement.

Inmate's Signature _Don M. Skelton_    Date: _09-13-02_    Time: _16:12_

Officers's Signature _Ellison_    Date: _09-13-02_    Time: _16:12_
OC018  ELLISON, MICHEAL

All property issued has been returned in same condition issued.

Inmate's Signature _Don M. Skelton_    Date: _____    Time: _____

Officers's Signature _____    Date: _9-18-02_    Time: _11:10_

Box #249
TAO # 1406395

# CHILTON COUNTY SHERIFF'S DEPT

I have been informed on the laws of promoting prison contraband and have been asked to turn over all contraband including but not limited to drugs, drug paraphernalia, any weapons, money, etc. I was informed of this before being searched by Jail Personnel and understand what was explained to me.

Inmate's signature: _a Don M. Skelton_

Officer's signature: _Wesly Ro_

Date: _9-13-02_

Time: _15:50_

Witnesses:
(Optional)

# CHILTON COUNTY JAIL

# INMATE'S CHARGES

BY SIGNING THIS FORM THIS IS NOT AN ADMISSION OF GUILT.
THIS FORM IS ONLY STATING THAT I HAVE BEEN INFORMED OF
MY CHARGES AND THE BOND AMOUNTS ON EACH CHARGE.

| **CHARGE** | **BOND** |
|---|---|
| 1) Probation Revocation | No Bond |
| 2) | |
| 3) | |
| 4) | |
| 5) | |
| 6) | |
| 7) | |

**TOTAL BOND** No Bond

**DATE:** 9-13-02

**OFFICERS SIGNATURE:** Wesly Roz

**INMATES SIGNATURE:** X Don M. Skelton

LEAVE BLANK          CRIMINAL                    (STAPLE HERE)                    LEAVE BLANK

STATE USAGE

NFF SECOND                  ☐          ☐          ☐

SUBMISSION    APPROXIMATE CLASS    AMPUTATION    SCAR

STATE USAGE

LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

SKELTON          DON          MICHAEL

SIGNATURE OF PERSON FINGERPRINTED

SOCIAL SECURITY NO.
419089151

LEAVE BLANK

ALIASES/MAIDEN
LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

| FBI NO. | STATE IDENTIFICATION NO. | DATE OF BIRTH MM DD YY 07/11/1957 | SEX M | RACE W | HEIGHT 507 | WEIGHT 165 | EYES GRN | HAIR BRO |
|---------|--------------------------|-----------------------------------|-------|--------|------------|------------|----------|----------|

1. R. THUMB   2. R. INDEX   3. R. MIDDLE   4. R. RING   5. R. LITTLE

6. L. THUMB   7. L. INDEX   8. L. MIDDLE   9. L. RING   10. L. LITTLE

DB  50X50G8 1133S5 #F1012 03:14:38                    5701LD #1xCBGZ8 20020914 03:29

LEFT FOUR FINGERS TAKEN SIMULTANEOUSLY          L. THUMB   R. THUMB          RIGHT FOUR FINGERS TAKEN SIMULTANEOUSLY

**FEDERAL BUREAU OF INVESTIGATION, UNITED STATES DEPARTMENT OF JUSTICE**
**CRIMINAL JUSTICE INFORMATION SERVICES DIVISION, CLARKSBURG, WV 26306**

PRIVACY ACT OF 1974 (P.L. 93-579) REQUIRES THAT FEDERAL, STATE, OR LOCAL AGENCIES INFORM INDIVIDUALS WHOSE SOCIAL SECURITY NUMBER IS REQUESTED WHETHER SUCH DISCLOSURE IS MANDATORY OR VOLUNTARY, BASIS OF AUTHORITY FOR SUCH SOLICITATION, AND USES WHICH WILL BE MADE OF IT.

| JUVENILE FINGERPRINT | DATE OF ARREST | ORI |
|---|---|---|
| SUBMISSION          YES ☐ | MM  DD  YY<br>09/13/2002 | CONTRIBUTOR  AL0140000<br>CHILTON COUNTY |
| TREAT AS ADULT      YES ☒ | | ADDRESS  CLANTON, AL<br><br>REPLY     YES ☐<br>DESIRED? |

| SEND COPY TO:<br>(ENTER ORI) | DATE OF OFFENSE<br>MM  DD  YY<br>/  / | PLACE OF BIRTH (STATE OR COUNTRY) | COUNTRY OF CITIZENSHIP |
|---|---|---|---|

| MISCELLANEOUS NUMBERS | SCARS, MARKS, TATTOOS, AND AMPUTATIONS | | |
|---|---|---|---|

| | RESIDENCE/COMPLETE ADDRESS<br>16156 COUNTY ROAD 42 | CITY<br>JEMISON<br>35085 | STATE<br>AL |
|---|---|---|---|

| OFFICIAL TAKING FINGERPRINTS<br>(NAME OR NUMBER)<br>Mike Jones<br>CO20 | LOCAL IDENTIFICATION/REFERENCE | PHOTO AVAILABLE?   YES ☒<br><br>PALM PRINTS TAKEN?  YES ☐ |
|---|---|---|

| EMPLOYER:   IF U.S. GOVERNMENT, INDICATE SPECIFIC AGENCY.<br>IF MILITARY, LIST BRANCH OF SERVICE AND SERIAL NO. | OCCUPATION |
|---|---|

| CHARGE/CITATION<br>1.<br>PROBATION REVOCATION | DISPOSITION<br>1. |
|---|---|
| 2. | 2. |
| 3. | 3. |
| ADDITIONAL | ADDITIONAL |
| ADDITIONAL INFORMATION/BASIS FOR CAUTION | STATE BUREAU STAMP |

★ U.S. GPO: 2001  483-799/2-02320
FD-249 (REV. 5-11-99)